**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| *In re* | **Chapter 11** |
| **TRIDENT HOLDING COMPANY, LLC,** *et al.,* | **Case No. 19-10384 (SHL)** |
| Debtors.[1] | **(Jointly Administered)** |

### GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODOLOGY, AND DISCLAIMERS REGARDING THE DEBTORS' SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS

On February 10, 2019 (the "Petition Date"), FC Pioneer Holding Company, LLC ("FC Pioneer"), along with twenty-two (22) affiliated debtor entities (each a "Debtor" and, collectively, the "Debtors"), each commenced voluntary cases under chapter 11 of title 11 of the United States Code (the "Bankruptcy Code") in the United States Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court").

The Debtors continue to operate their businesses and manage their properties as debtors and debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. The Debtors' cases (collectively, the "Chapter 11 Cases") have been consolidated for procedural purposes only and are being jointly administered under case number 19-10384 (SHL).

The Schedules of Assets and Liabilities (the "Schedules") and Statements of Financial Affairs (the "Statements" and, together with the Schedules, the "Schedules and Statements") were prepared pursuant to Bankruptcy Code section 521 and Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules") by the Debtors' management using unaudited information available as of the Petition Date.

These *Global Notes and Statement of Limitations, Methodology, and Disclaimers Regarding the Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs* (the "Global Notes") are incorporated by reference in, and comprise an integral part of,

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of their respective tax identification numbers, are as follows: Trident Holding Company, LLC (6396); American Diagnostics Services, Inc. (2771); Community Mobile Diagnostics, LLC (9341); Community Mobile Ultrasound, LLC (3818); Diagnostic Labs Holdings, LLC (8024); FC Pioneer Holding Company, LLC (6683); JLMD Manager, LLC (8470); Kan-Di-Ki (6100); Main Street Clinical Laboratory, Inc. (0907); MDX-MDL Holdings, LLC (2605); MetroStat Clinical Laboratory – Austin, Inc. (4366); MX Holdings, LLC (8869); MX USA, LLC (4885); New Trident Holdcorp, Inc. (4913); Rely Radiology Holdings, LLC (3284); Schryver Medical Sales and Marketing, LLC (9620); Symphony Diagnostic Services No. 1, LLC (8980); Trident Clinical Services Holdings, Inc. (6262); Trident Clinical Services Holdings, LLC (1255); TridentUSA Foot Care Services LLC (3787); TridentUSA Mobile Clinical Services, LLC (0334); TridentUSA Mobile Infusion Services, LLC (5173); U.S. Lab & Radiology, Inc. (4988). The address of the Debtors' corporate headquarters is 930 Ridgebrook Road, 3rd Floor, Sparks, MD 21152.

each of the Debtor's Schedules, sub-Schedules, Statements, sub-Statements, exhibits, and continuation sheets, and should be referred to in connection with any review of the Schedules and Statements.  Disclosure of information in one Schedule, sub-Schedule, Statement, sub- Statement, exhibit, or continuation sheet, even if incorrectly placed, shall be deemed to be disclosed in the correct Schedule, Statement, exhibit, or continuation sheet.

**The Schedules and Statements and these Global Notes should not be relied upon by any persons for information relating to current or future financial conditions, events, or performance of any of the Debtors.**

<u>**Reservation of Rights**</u>.  The Debtors' Chapter 11 Cases are large and complex.  The Debtors' management has made every reasonable effort to ensure that the Schedules and Statements are as accurate and complete as possible based on the information that was available to them at the time of preparation.  Subsequently discovered information may result in material changes to these Schedules and Statements, and inadvertent errors or omissions may have occurred.  Because the Schedules and Statements contain unaudited information, which is subject to further review, verification, and potential adjustment, there can be no assurance that these Schedules and Statements are accurate and/or complete.

The Debtors have made reasonable efforts to characterize, classify, categorize, or designate the claims, assets, executory contracts, unexpired leases, and other items reported in the Schedules and Statements correctly.  Due to the complexity and size of the Debtors' businesses, however, the Debtors may have improperly characterized, classified, categorized, or designated certain items.  In addition, certain items reported in the Schedules and Statements could be included in more than one category.  In certain of these instances, one category has been chosen to avoid duplication.  Further, the designation of a category is not meant to be wholly inclusive or descriptive of the rights or obligations represented by such item.

Nothing contained in the Schedules and Statements or these Global Notes shall constitute an admission or a waiver of rights by the Debtors with respect to these Chapter 11 Cases, including, but not limited to, any issues involving substantive consolidation for plan purposes, subordination, and/or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code and other relevant nonbankruptcy laws to recover assets or avoid transfers.  For the avoidance of doubt, listing a claim on Schedule D as "secured," on Schedule E as "priority," on Schedule E/F as "unsecured priority," or listing a contract or lease on Schedule G as "executory" or "unexpired," does not constitute an admission by the Debtors of the legal rights of the claimant and/or contractual counterparty, or a waiver of a Debtor's right to recharacterize or reclassify such claim or contract.  Failure to designate a claim on a given Debtor's Schedules as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtors that such amount is not "disputed," "contingent," or "unliquidated" or that such claim is not subject to objection.  The Debtors reserve their respective rights to dispute, or assert offsets, setoffs, or defenses to, any claim reflected on the Schedules and Statements as to the nature, amount, liability, or status or to otherwise subsequently designate any claim as disputed, contingent, and/or unliquidated.

**Reporting Date**. Each Debtor's fiscal year ends on December 31. Unless otherwise noted, the Debtors' assets are valued as of January 31, 2019, and the Debtors' liabilities are valued as of the Petition Date.

**Basis of Presentation**. The Debtors record and report results of operations and financial transactions at the operating entity level, which does not always correspond to, or reflect activity at, an individual Debtor. In certain instances, the operating entity where transactions are recorded represents the financial activities of multiple Debtors. For example, the books and records maintained at the operating entity "Diagnostic Laboratories" or "DL" (which is a d/b/a for the Debtor Kan-Di-Ki LLC) represents the activity of four separate Debtors: Community Mobile Diagnostics, LLC (9341); Community Mobile Ultrasound, LLC (3818); MDX-MDL Holdings, LLC (2605); and Kan-Di-Ki LLC (6100). Because the financial information and detail is not presently available to report for each individual Debtor, the responses for these four Debtors and are reflected on the Kan-Di-Ki LLC (6100) Statements. Likewise, the financial information reported at the operating entity "Schryver" or "SM2" (which is a d/b/a for the Debtor Schryver Medical Sales and Marketing, LLC) represents the activity of three Debtors: Main Street Clinical Laboratory, Inc. (0907); MetroStat Clinical Laboratory – Austin, Inc. (4366); and Schryver Medical Sales and Marketing, LLC (9620). The activity for these three Debtors are reflected on the Schryver Medical Sales and Marketing, LLC (9620) Statements. Seven of the Debtors (American Diagnostics Services, Inc. (2771), JLMD Manager, LLC (8470), MX USA, LLC (4885), Symphony Diagnostic Services No. 1, LLC (8980), TridentUSA Mobile Clinical Services, LLC (0334), TridentUSA Mobile Infusion Services, LLC (5173), and U.S. Lab & Radiology, Inc. (4988)) maintain separate books and records. The remaining nine Debtors (FC Pioneer Holding Company, LLC (6683), Trident Holding Company, LLC (6396), New Trident Holdcorp, Inc. (4913), MX Holdings, LLC (8869), Diagnostic Labs Holdings, LLC (8024), Rely Radiology Holdings, LLC (3284), Trident Clinical Services Holdings, Inc. (6262), Trident Clinical Services Holdings, LLC (1255), and TridentUSA Foot Care Services LLC (3787)) have no business activity and therefore do not maintain books and records.

The Schedules and Statements are unaudited. Unlike the historical consolidated financial statements, the Schedules and Statements generally reflect the assets and liabilities on a non-consolidated basis as described above. Accordingly, the amounts listed in the Schedules and Statements will likely differ, at times materially, from the consolidated financial reports.

Although the Schedules and Statements may, at times, incorporate information prepared in accordance with United States generally accepted accounting principles ("GAAP"), the Schedules and Statements neither purport to represent nor reconcile to financial statements otherwise prepared and/or distributed by the Debtors in accordance with GAAP or otherwise.

**Currency**. All amounts are reflected in U.S. dollars, unless otherwise indicated.

**Estimates and Assumptions**. The preparation of the Schedules and Statements required the Debtors to make estimates and assumptions that affected the reported amounts of certain assets and liabilities, the disclosure of certain contingent assets and

liabilities, and the reported amounts of revenue and expense. Actual results could differ materially from these estimates.

**Totals**. All totals that are included in the Schedules and Statements represent totals of all known amounts. To the extent there are unknown or undetermined amounts, the actual totals may be different than the listed totals.

**Undetermined or Unknown Amounts**. The description of an amount as "Undetermined" or "Unknown" is not intended to reflect upon the materiality of such amount. Certain amounts may be clarified during the course of the Chapter 11 Cases.

**Asset Presentation and Valuation**. The Debtors' assets are presented at values consistent with their books and records. These values do not purport to represent the ultimate value that would be received in the event of a sale, and may not represent economic value as determined by an appraisal or other valuation technique. As it would be prohibitively expensive and an inefficient use of estate assets for the Debtors to obtain current economic valuations for all of their assets, unless otherwise noted, the carrying value on the Debtors' books (*e.g.*, net book value), rather than current economic value, is reflected on the Schedules and Statements.

**Contingent Assets and Causes of Action**. Despite their reasonable efforts to identify all known assets, the Debtors may not have listed all of their causes of action or potential causes of action against third parties as assets in their Schedules and Statements, including, but not limited to, avoidance actions arising under chapter 5 of the Bankruptcy Code and actions under other relevant nonbankruptcy laws to recover assets. The Debtors reserve all of their rights with respect to any claims, causes of action, or avoidance actions they may have, and neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any such claims, causes of actions, or avoidance actions or in any way prejudice or impair the assertion of such claims.

The Debtors may also possess contingent and unliquidated claims against affiliated entities (both Debtor and non-Debtor) for various financial accommodations and similar benefits they have extended from time to time, including, but not limited to, contingent and unliquidated claims for contribution, reimbursement, and/or indemnification arising from various (a) guarantees, (b) indemnities, (c) tax-sharing agreements, (d) warranties, (e) operational and servicing agreements, (f) shared service agreements, and (g) other arrangements.

Additionally, prior to the Petition Date, each Debtor may have commenced various lawsuits in the ordinary course of its business against third parties seeking monetary damages for business-related losses. Refer to Statement Question 7 for each Debtor or corresponding attachment for a list of lawsuits commenced prior to the Petition Date in which the Debtor was a plaintiff, except as noted below.

**Pledged Assets**. A significant amount of the assets listed on the Debtors' Schedule A/B have been pledged as collateral by the Debtors. These assets include, among other things, cash, securities, inventories, equipment, equity interests in subsidiaries, and other related assets.

**Liabilities**.  Some of the scheduled liabilities are unknown, contingent, and/or unliquidated at this time.  In such cases, the amounts are listed as "Unknown" or "Undetermined."  Accordingly, the Schedules and the Statements may not equal the aggregate value of the Debtors' total liabilities as noted on any previously issued financial statements.

The Debtors have sought to allocate liabilities between the prepetition and postpetition periods based on the information and research that was conducted in connection with the preparation of the Schedules and Statements.  As additional information becomes available and further research is conducted, the allocation of liabilities between prepetition and postpetition periods may change.  The Debtors reserve the right to, but are not required to, amend the Schedules and Statements as they deem appropriate to reflect this.

The liabilities listed on the Schedules and Statements do not reflect any analysis of claims under section 503(b)(9) of the Bankruptcy Code.  Accordingly, the Debtors reserve all rights to dispute or challenge the validity of any asserted claims under section 503(b)(9) of the Bankruptcy Code or the characterization of the structure of any such transaction or any document or instrument related to any creditor's claim.

**Excluded Assets and Liabilities**.  The Debtors believe that they have identified, but did not necessarily value, all material categories of assets and liabilities in the Schedules.  The Debtors have excluded the following items which may be included in their GAAP financial statements from the Schedules:  certain accrued liabilities, including, without limitation, accrued salaries, employee benefit accruals, and certain other accruals, trusts, certain prepaid and other current assets considered to have no market value, and deferred gains.  The Debtors also have excluded rejection damage claims of counterparties to executory contracts and unexpired leases that may be rejected, to the extent such damage claims exist.  Other immaterial assets and liabilities may also have been excluded.

**Confidentiality**.  Addresses of current and former employees (including directors and officers) of the Debtors are generally not included in the Schedules and Statements.  Notwithstanding, the Debtors will mail any required notice or other documents to the address in their books and records for such individuals.

Specific disclosure of certain claims, names, addresses, or amounts may be subject to certain disclosure restrictions contained in the Health Insurance Portability and Accountability Act of 1996 ("HIPAA"), or otherwise, and in any event, are of a particularly personal and private nature.  On February 12, 2019, the Court entered the *Order Authorizing Certain Procedures to Maintain and Protect the Confidentiality of Patient Information as Required by Applicable Privacy Rules* [Docket No. 40] (the "Privacy Procedures Order") establishing certain Privacy Procedures (as defined in the Privacy Procedures Order).  With respect to the Schedules and Statements, the Privacy Procedures Order provides that:

> (b)      the Debtors shall identify current or former patients in the Schedules and Statements solely by a code number, such as "Patient 1," "Patient 2," and so forth, and shall make

> an unredacted copy of the Schedules and Statements
> available to (i) the Court and to the United States Trustee
> upon request; and (ii) any other party-in-interest only after
> this Court has entered an order, after notice and a hearing,
> authorizing the Debtors or the Claims and Noticing Agent to
> do so.

Privacy Procedures Order ¶ 2(b). In accordance with HIPAA and the Privacy Procedures Order, to the extent the Debtors believe a claim, name, address, or amount falls under the purview of HIPAA or includes information that is personal or private in nature, such claims, names, addresses, or amounts, as applicable, have been redacted.

**Intercompany Transactions**. Prior to the Petition Date (and subsequent to the Petition Date but only pursuant to Bankruptcy Court approval), the Debtors routinely engaged (and continue to engage) in intercompany transactions with both Debtor and non-Debtor subsidiaries and affiliates. The Debtors have historically maintained their books and records on a regional or product-line basis rather than a legal-entity basis. Accordingly, Debtor entity-level information regarding intercompany transactions is not reflected in the Schedules where such information is unavailable. The Debtors and their professional advisors are continuing to work through the thousands of intercompany transactions among and between the Debtors and their non-Debtor subsidiaries and affiliates.

**Bankruptcy Court First-Day Orders**. The Bankruptcy Court has authorized the Debtors to pay various outstanding prepetition claims, including, but not limited to, payments relating to the Debtors' employee wages and compensation, customer programs and refunds, benefits, reimbursable business expenses, certain taxes and insurance, and certain critical vendors and lien claimants (such orders, collectively, the "First-Day Orders"). Accordingly, the scheduled claims are intended to reflect sums due and owing before the Petition Date for which the Debtors did not obtain relief from the Bankruptcy Court to satisfy. The estimate of claims set forth in the Schedules, however, may not reflect assertions by the Debtors' creditors of a right to have such claims paid or reclassified under the Bankruptcy Code or orders of the Bankruptcy Court.

**Liens**. The inclusion on Schedule D of creditors that have asserted liens against the Debtors is not an acknowledgement of the validity, extent, or priority of any such liens, and, except as otherwise agreed to in accordance with a stipulation or order entered by the Bankruptcy Court, the Debtors reserve their right to challenge such liens and the underlying claims on any ground whatsoever. Reference to the applicable agreements and other relevant documents is necessary for a complete description of the collateral and the nature, extent, and priority of any liens. Nothing in these Global Notes or the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements. Certain liens may have been inadvertently marked as disputed but had previously been acknowledged in an order of the Court as not being disputed by the Debtors. It is not the Debtors' intent that Schedules be construed to supersede any orders entered by the Bankruptcy Court.

6

To the extent the value of the collateral securing a claim listed on Schedule D is insufficient to satisfy the full amount such claim, the holder of such undersecured claim will have an unsecured deficiency claim against the applicable Debtor for the remaining amount. Such unsecured deficiency claims are not listed on Schedule E/F.

**Leases**. In the ordinary course of their businesses, the Debtors lease facilities and equipment from certain third-party lessors for use in their daily operations. Any such leases and equipment are set forth in Schedules A/B and G. Nothing in the Schedules is or shall be construed as an admission or determination as to the legal status of any lease (including whether any lease is a true lease or a financing arrangement), and the Debtors reserve all rights with respect to any such issues.

Leasehold improvements listed in Schedule A/B may become property of the landlord upon termination of the lease.

**Intellectual Property Rights**. Exclusion of certain intellectual property shall not be construed to be an admission that those intellectual property rights have been sold, abandoned, or terminated, or otherwise have expired by their terms, or have been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction. Conversely, inclusion of certain intellectual property shall not be construed to be an admission that those intellectual property rights have not been abandoned, have not been terminated, or otherwise have not expired by their terms, or have not been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction. Accordingly, the Debtors reserve all of their rights as to the legal status of all intellectual property rights.

**Setoff**. Prior to the Petition Date, and in the ordinary course of their businesses, the Debtors incurred setoffs in connection with, among other things, intercompany and third-party transactions. Unless otherwise stated, certain setoffs that were incurred in the ordinary course or under customary practices are not listed in the Schedules and Statements and the Debtors have not intentionally offset amounts listed on Schedules A/B, D, or E/F. Nonetheless, some amounts listed may have been affected by setoffs of which the Debtors are not yet aware. The Debtors reserve all rights to challenge any setoff and/or recoupment rights that may be asserted.

**Guarantees and Other Secondary Liability Claims**. The Debtors have used their reasonable best efforts to locate and identify guarantees and other secondary liability claims (collectively, "Guarantees") in each of their executory contracts, unexpired leases, secured financings, debt instruments, and other such agreements. Where such Guarantees have been identified, they have been included in the relevant Schedule for the Debtor or Debtors affected by such Guarantees. The Debtors have placed Guaranty obligations on Schedule H for both the primary obligor and the guarantor of the relevant obligation. Such Guarantees were also placed on Schedule D or E/F for each guarantor, except to the extent that such Guarantee is associated with obligations under an executory contract or unexpired lease identified on Schedule G. Further, it is possible that certain Guarantees embedded in the Debtors' executory contracts, unexpired leases, secured financings, debt instruments, and other such agreements may have been inadvertently omitted. Thus, the Debtors reserve their rights to amend the Schedules and Statements to the extent that additional Guarantees are identified. In

addition, the Debtors reserve the right to amend the Schedules and Statements to recharacterize or reclassify any such contract or claim.

**Payments**. The financial affairs and businesses of the Debtors are complex. Before the Petition Date, the Debtors and certain of their non-Debtor affiliates participated in a consolidated cash management system through which certain payments were made by one entity on behalf of another. As a result, certain payments reported in the Statements may have been made prepetition by one Debtor entity on behalf of another Debtor entity through the operation of the consolidated cash management system. A description of the Debtors' prepetition cash management system is set forth in the *Debtors' Motion for Entry of Interim and Final Orders (I) Authorizing Continued Use of Existing Cash Management System, Bank Accounts, and Business Forms and Payment of Related Prepetition Obligations; (II) Modifying Certain Deposit Requirements; and (III) Authorizing Continuance of Intercompany Transactions and Honoring Certain Related Prepetition Obligations* [Docket No. 9] (the "Cash Management Motion").

**Insiders**. For purposes of their responses to Statement Questions 28 and 29, the Debtors have listed their respective officers and directors for each individual Debtor entity to the extent available based on current records. For purposes of Statement Question 4, the Debtors have included the following as "insiders": (a) all members of the board of directors of the Debtors; (b) six of the Debtors' senior executives; and (c) certain Debtor affiliates of each Debtor (representing either the direct parent or direct subsidiary—to the extent such affiliate is also a Debtor). In the ordinary course of the Debtors' businesses, directors and officers of one Debtor may have been employed and paid by another Debtor or a non-Debtor affiliate.

Persons listed as "insiders" have been included for informational purposes only. The Debtors do not take any position with respect to: (a) such person's influence over the control of the Debtors; (b) the management responsibilities or functions of such individual; (c) the decision-making or corporate authority of such individual; or (d) whether such individual could successfully argue that he or she is not an "insider" under applicable law, including the federal securities laws, or with respect to any theories of liability or for any other purpose.

**Signatory**. The Schedules and Statements have been signed by David F. Smith III, in his capacity as Chief Financial Officer of the Debtors. In reviewing and signing the Schedules and Statements, Mr. Smith has necessarily relied upon the efforts, statements, and representations of various of the Debtors' personnel and professionals. Mr. Smith has not (and could not have) personally verified the accuracy of each such statement and representation, including statements and representations concerning amounts owed to creditors and their addresses.

**Limitation of Liability**. The Debtors and their officers, employees, agents, attorneys, and financial advisors do not guarantee or warrant the accuracy, completeness, or currentness of the data that is provided herein and shall not be liable for any loss or injury arising out of or caused, in whole or in part, by the acts, errors, or omissions, whether negligent or otherwise, in procuring, compiling, collecting, interpreting, reporting, communicating, or delivering the information contained herein. In no event shall the Debtors or their officers, employees, agents, attorneys, and financial advisors

be liable to any third party for any direct, indirect, incidental, consequential, or special damages (including, but not limited to, damages arising from the disallowance of a potential claim against the Debtors or damages to business reputation, lost business, or lost profits), whether foreseeable or not and however caused.

In addition to the foregoing, the following conventions were adopted by the Debtors in the preparation of the Schedules and Statements:

## Schedules of Assets and Liabilities

**Schedule A/B Notes**.

- _General_. Each Debtor's assets in Schedule A/B are listed at net book value based on the Debtors' reasonable best efforts as of January 31, 2019, unless otherwise noted, and may not necessarily reflect the market or recoverable value of these assets as of the Petition Date. As of the date of these filings, the Debtors are still in the process of completing the audit of their books and records as of December 31, 2018, as well as finalizing their records as of the Petition Date. As such, the balances presented in Schedule A/B are subject to further revision and change.

- _Deposits, Including Security Deposits and Utility Deposits (AB7)_. The current value of each Debtor's interest in deposits is provided as of January 31, 2019.

- _Prepayments, Including Prepayments on Executory Contracts, Leases, Insurance, Taxes, and Rent (AB8)_. The current value of each Debtor's interest in prepayments is provided as of January 31, 2019.

- _Accounts Receivable (AB11)_. The current value of each Debtor's interest in accounts receivable is provided as of January 31, 2019.

- _Non-Publicly Traded Stock and Interests in Incorporated and Unincorporated Businesses, Including Any Interest in an LLC, Partnership, or Joint Venture (AB15)_. The value of the Debtors' ownership interests in subsidiaries and other affiliates have been identified in AB15 in an undetermined amount because the fair market value of such ownership interest is dependent on numerous variables and factors that may cause their fair market value to differ materially from their net book value.

- _Inventory, Excluding Agriculture Assets (AB19–26)_. The current value of each Debtor's interest in inventory is provided as of January 31, 2019.

- _Inventory Purchased Within 20 Days Before Petition Date (AB25)_. The Debtors purchased inventory and supplies on a regular basis, and the Debtors continued to make purchases within the 20 days prior to the Petition Date. However, given the number of Debtors and the complexity of their businesses, it would be unduly burdensome to obtain and verify a list of all purchases made within 20

days of their respective Petition Date. As such, the Debtors have not determined the value of inventory purchases within 20 days of the filing.

- <u>Office Furniture, Fixtures, and Equipment (AB39–41)</u>. The current value of each Debtor's interest in office furniture, fixtures, and equipment is provided as of January 31, 2019.

- <u>Business Licenses (AB62)</u>. The Debtors have listed all known business licenses for each Debtor. Any omissions were due to system limitations or inadvertent error. Under the Bankruptcy Code, any omitted business licenses are not impaired by omission. The Schedules may be amended at any time to add any omitted business licenses.

- <u>Tax Refunds and Net Operating Losses (AB72)</u>. Certain Debtors have accumulated significant net operating loss ("<u>NOL</u>") carryforwards and other tax credit carryovers for United States federal and state income tax purposes. However, as of the Petition Date, the estimated value of these NOLs is unknown.

**<u>Schedule D Notes</u>**.

- Creditors' claims on Schedule D arose, or were incurred, on various dates. In certain instances, the date on which such claim arose is an open issue of fact.

- Except as otherwise agreed in accordance with a stipulation and order entered by the Bankruptcy Court, the Debtors reserve their rights to dispute or challenge the validity, perfection, or immunity from avoidance of any lien listed on Schedule D purported to be granted to a secured creditor or perfected in any specific asset.

- Moreover, although the Debtors may have scheduled claims of various creditors as secured claims, the Debtors reserve all rights, except as otherwise agreed to in accordance with a stipulation and order entered by the Bankruptcy Court, to dispute or challenge the secured nature of any creditor's claim or the characterization of the structure of any transaction or any document or instrument (including, without limitation, any intercompany agreement) related to such creditor's claim.

- In certain instances, a Debtor may be a co-obligor or guarantor with respect to scheduled claims of other Debtors, and no claim scheduled on Schedule D is intended to acknowledge claims of creditors that are otherwise satisfied or discharged by other Debtors or other entities.

- The Debtors have not included on Schedule D parties that may believe their claims are secured through setoff rights or inchoate statutory lien rights. Although there are multiple parties that hold a portion of the debt included in the Debtors' prepetition secured credit facilities, only the administrative agents have been listed for purposes of Schedule D. The amounts outstanding under

the Debtors' prepetition secured credit facilities reflect approximate amounts as of the Petition Date.

- The descriptions provided on Schedule D are intended only as a summary. Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent, and priority of any liens.  Nothing in these Global Notes or in the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements or related documents.

- To the extent the value of the collateral securing a claim listed on Schedule D is insufficient to satisfy the full amount such claim, the holder of such undersecured claim will have an unsecured deficiency claim against the applicable Debtor for the remaining amount.  Such unsecured deficiency claims are not listed on Schedule E/F.

**Schedule E/F Notes**.

- The Debtors have made reasonable efforts to report all priority and general unsecured claims against the Debtors on Schedule E/F based on the Debtors' books and records as of the Petition Date.  However, the actual amount of claims against the Debtors may vary significantly from the represented liabilities. Parties in interest should not accept that the listed liabilities necessarily reflect the correct amount of any unsecured creditor's allowed claims or the correct amount of all unsecured claims.  Similarly, parties in interest should not anticipate that recoveries in these cases will reflect the relationship of the aggregate asset values and aggregate liabilities set forth in the Schedules.  Parties in interest should consult their own professionals and advisors with respect to pursuing a claim.  Actual liabilities (and assets) may deviate significantly from the Schedules due to certain events that occur throughout these Chapter 11 Cases.

- The claims listed on Schedule E/F arose or were incurred on various dates.  In certain instances, the date on which a claim arose may be unknown or subject to dispute.  Although reasonable efforts have been made to determine the date upon which claims listed on Schedule E/F were incurred or arose, fixing that date for each claim on Schedule E/F would be unduly burdensome and cost-prohibitive and, therefore, the Debtors have not listed a date for each claim listed on Schedule E/F.

- Certain tax claims are, or may in the future be, subject to audit, and the Debtors are unable to determine with certainty the amount of certain tax claims listed on Schedule E/F.  Therefore, the Debtors have listed such claims as "Unliquidated" in amount, pending final resolution of any ongoing or future audits or outstanding issues.  In addition, there may be other contingent, unliquidated claims from state and local taxing authorities, not all of which are listed.

11

- The Bankruptcy Court has approved the payment of certain unsecured employee claims against the Debtors including, without limitation, certain claims of employees for wages, salaries, and benefits including paid time off ("PTO"). Due to confidentiality concerns, the Debtors have suppressed the addresses of the employee claimants listed on Schedule E/F. Additionally, due to system limitations and resource constraints within the Debtors' human resource functions, the Debtors are unable at this time to accurately present accrued but unpaid remaining PTO as of the Petition Date and have excluded such claims in the presentation of Schedule E/F. In general, all other employee claims for items that were not clearly authorized to be paid by the Bankruptcy Court have been included in the Schedules and Statements.

- The listing of any priority claim on Schedule E/F does not constitute an admission by the Debtors that such claim is entitled to priority treatment under section 507 of the Bankruptcy Code. The Debtors reserve the right to take the position that any claim listed on Schedule E/F is not entitled to priority.

- The Bankruptcy Court approved the payment of certain non-priority unsecured claims against the Debtors including, without limitation, claims of critical vendors and lien claimants. While the Debtors have made every effort to reflect the current obligations on Schedule E/F, certain payments made, and certain invoices received, after the Petition Date may not be accounted for in Schedule E/F.

- Schedule E/F also contains the information available to the Debtors at this time regarding pending litigation involving the Debtors. The inclusion of any legal action in the Schedules and Statements does not constitute an admission by the Debtors of any liability, the validity of any litigation, the amount of any potential claim that may result with respect to any legal action, or the amount and treatment of any potential claim resulting from any legal action currently pending or that may arise in the future.

- The information regarding litigation involving the Debtors includes medical malpractice lawsuits. All asserted or potential medical malpractice claims reference in Schedule E/F are contingent, unliquidated, and disputed. Specific disclosure regarding asserted or potential medical malpractice claims may be subject to certain disclosure restrictions contained in HIPAA and, in any event, are of a peculiarly personal and private nature. The Debtors continue to research any possible HIPAA or other restrictions with respect to disclosure of asserted or potential malpractice claims. The Debtors will amend or supplement these Schedules and Statements as necessary or appropriate in this regard. The Debtors also intend to petition the Court for separate notice procedures with regard to providing notice to medical malpractice claimants of these Chapter 11 Cases and any bar dates.

- Schedule E/F does not include certain deferred liabilities, accruals, or general reserves. Such amounts are general estimates and do not represent specific claims as of the Petition Date for each respective Debtor.

- In the ordinary course of business, the Debtors generally receive invoices for goods and services after the delivery of such goods or services. As of the filing of the Schedules and Statements, the Debtors had not received all invoices for payables, expenses, or liabilities that may have accrued before the Petition Date. Accordingly, the information contained in Schedules E/F may be incomplete. The Debtors reserve the right, but are not required, to amend Schedules E/F if and as they receive such invoices. The claims of individual creditors are generally listed at the amounts recorded on the Debtors' books and records and may not reflect credits or allowances due from the creditor. The Debtors reserve all of their rights concerning credits or allowances.

- As part of the Debtors' normal business operations, overpayments from customers, patients, and insurance companies are recorded from time to time. The unreconciled amount of such overpayments as recorded in the Debtors' accounting records are approximations because reconciling and determining the exact amount payable with respect to such overpayments is a time-consuming manual process. Generally, the Debtors only calculate the exact amount of the customer, patient, and insurance company overpayments if and when the payor requests a refund. The number of customers, patients, or insurance companies that will ultimately be entitled to a refund is not possible to know at this time. Thus, out of an abundance of caution, the Debtors have scheduled all customer, patient, and insurance company overpayments they are currently aware of as contingent and unliquidated claims in "Undetermined" or "Unknown" amounts. Consistent with the Privacy Procedures Order and HIPAA disclosure restrictions, the names of current or former patients with potential overpayment claims are listed by a code number such as "Patient 1," "Patient 2," and so forth.

- The Debtors are continuing to work with their insurance broker and insurance carriers to obtain contact information for plaintiffs in certain pending claims and litigations involving the Debtors. To the extent the Debtors are able to obtain such additional information, the Debtors will file an amendment to the Statements incorporating such information.

- To the extent the value of the collateral securing a claim listed on Schedule D is insufficient to satisfy the full amount such claim, the holder of such undersecured claim will have an unsecured deficiency claim against the applicable Debtor for the remaining amount. Such unsecured deficiency claims are not listed on Schedule E/F.

**Schedule G Notes**.

- The Debtors hereby reserve all rights to dispute the validity, status, or enforceability of any contracts, agreements, or leases set forth in Schedule G and to amend or supplement Schedule G as necessary. Additionally, the placing of a contract or lease onto Schedule G shall not be deemed an admission that such contract is an executory contract or unexpired lease, or that it is necessarily a binding, valid, and enforceable contract. Any and all of the Debtors' rights, claims, and causes of action with respect to the contracts and agreements listed

13

on Schedule G are hereby reserved and preserved.  In addition, the Debtors are continuing their review of all relevant documents and expressly reserve their right to amend all Schedules at a later time as necessary and/or to challenge the classification of any agreement as an executory contract or unexpired lease in any appropriate filing.

- The same supplier or provider may appear multiple times in Schedule G.  This multiple listing is intended to reflect distinct agreements between the applicable Debtor and such supplier or provider.

- Omission of a contract or agreement from Schedule G does not constitute an admission that such omitted contract or agreement is not an executory contract or unexpired lease.  The Debtors' rights under the Bankruptcy Code with respect to any such omitted contracts or agreements are not impaired by the omission. Schedule G may be amended at any time to add any omitted contract or agreement.

- The contracts, agreements, and leases listed on Schedule G may have expired or may have been rejected, terminated, assigned, modified, amended, and/or supplemented from time to time by various amendments, change orders, restatements, waivers, estoppel certificates, letters, and other documents, instruments, and agreements that may not be listed therein or that may be listed as a single entry.  The Debtors expressly reserve their rights to challenge whether such related materials constitute an executory contract, a single contract or agreement, or multiple, severable, or separate contracts.

- Certain of the real property leases listed on Schedule G may contain renewal options, guarantees of payment, options to purchase, rights of first refusal, rights to lease additional space, and other miscellaneous rights.  Such rights, powers, duties, and obligations are not set forth on Schedule G.  Certain of the agreements listed on Schedule G may be in the nature of conditional sales agreements or secured financings, and their inclusion on Schedule G is not an admission that the agreement is an executory contract, financing agreement, or otherwise.

- Certain of the contracts, agreements, and leases listed on Schedule G may have been entered into by more than one of the Debtors.  Further, in certain instances, the specific Debtor obligor to an executory contract could not be ascertained.  In such cases, the Debtors have made their best efforts to determine the correct Debtor's Schedule G on which to list such executory contract.

## Schedule H Notes.

- In the ordinary course of their businesses, the Debtors may be involved in pending or threatened litigation and claims.  These matters may involve multiple plaintiffs and defendants, some or all of which may assert cross-claims and counterclaims against other parties.  Because all such claims are "contingent,"

"unliquidated," or "disputed," such claims have not been set forth individually on Schedule H.

- Although there are multiple parties that hold a portion of the debt included in the Debtors' prepetition secured credit facilities and unsecured notes, only the administrative agents and indenture trustees, as applicable, have been listed for purposes of Schedule H.

# Statement of Financial Affairs

**Statement Question 1 – Income from Operations**.  Gross revenue before deductions and exclusions is provided as of January 31, 2019.

**Statement Questions 3 and 4 – 90-Day Payments and Payments to Insiders**.  For the Debtors, cash is treated as fungible.  Cash is often transferred between Debtor accounts and disbursements are made out of Debtor bank accounts on behalf of other Debtors. The Debtor for which a disbursement is booked on the financials is not always the same Debtor on the bank account from which a disbursement is paid.  Therefore, the disbursements listed in Statement Questions 3 and 4 are not listed by the Debtor for which a disbursement was booked, but rather by the Debtor from whose bank account the disbursement was paid.  Refer to Global Note "Insiders" for further detail on Statement Question 4.

**Statement Question 7 – Legal Actions**.  The Debtors have made reasonable best efforts to identify all current pending litigation involving the Debtors.  However, certain omissions may have occurred.  The inclusion of any legal action in this question does not constitute an admission by the Debtors of any liability, the validity of any litigation, the amount of any potential claim that may result with respect to any legal action, or the amount and treatment of any potential claim resulting from any legal action currently pending or that may arise in the future.

The Debtors are continuing to work with their insurance broker and insurance carriers to obtain contact information for plaintiffs in certain pending litigations involving the Debtors.  To the extent the Debtors are able to obtain such additional information, the Debtors will file an amendment to the Statements incorporating such information.

**Statement Question 11 – Payments Related to Bankruptcy**.  During the year prior to the Petition Date, the Debtors sought assistance from various professionals and have included all payments made to those professionals, including those services unrelated to the bankruptcy filing.  Due to timing and resource limitations, the Debtors are unable to effectively bifurcate payments solely related to debt restructuring and/or bankruptcy for the one-year period prior to the Petition Date.  As a result, the payments listed in response to this question may include payments not related to debt restructuring and/or bankruptcy for certain professionals listed.

**Statement Question 17 – ERISA, 401(k), 403(b), Pension Funds**.  During the six years prior to the Petition Date, the Debtors acquired numerous entities whose employees participated in ERISA, 401(k), 403(b), or other pension or profit-sharing plans made available by such entities as employee benefits (each, an "Employee Plan").

Accordingly, although the Debtors have included all Employee Plans they currently maintain in Statement Question 17, certain discontinued Employee Plans may have been omitted.

**Statement Question 25 – Businesses in Which the Debtors Have an Interest**.  Given the complexities of the organizational structure of the Debtors, for purposes of Statement Question 25, the Debtors have listed only the direct subsidiaries of each Debtor entity.

**Statement Question 26d – Recipients of Financial Statements**.  The Debtors did not maintain detailed records of the numerous financial institutions, creditors, and other parties to whom they have provided financial statements in the ordinary course of business within two years immediately before the Petition Date.  Although the Debtors have made reasonable efforts to identify all such recipients, there may be inadvertent errors or omissions for Statement Question 26d.

**Statement Question 28 and 29 – Current and Former Officer and Directors**.  The Debtors have made reasonable best efforts to list the known current and former officers and directors for each Debtor entity based on a review of existing books and records and other available information that may not be complete and updated as of the Petition Date.  As such, there may be inadvertent errors or omissions for Statement Questions 28 and 29 due to these limitations.  See Global Note "Insiders" for further detail.

**Statement Question 30 – Payments, Distributions, or Withdrawals to Insiders**.  Refer to Statement Question 4 for this item.

**Fill in this information to identify the case:**

| | |
|---|---|
| Debtor | U.S. Lab & Radiology, Inc. |
| United States Bankruptcy Court for the: | Southern District of New York |
| Case number (if known) | 19-10405 |

☐ Check if this is an amended filing

## Official Form 206Sum

# Summary of Assets and Liabilities for Non-Individuals

12/15

---

**Part 1:  Summary of Assets**

1. **Schedule A/B: Assets-Real and Personal Property** (Official Form 206A/B)

   1a. **Real property:**
   Copy line 88 from *Schedule A/B* . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .

   | UNKNOWN |
   |---|

   1b. **Total personal property:**
   Copy line 91A from *Schedule A/B* . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .

   | $12,960,311.32 |
   |---|

   1c. **Total of all property:**
   Copy line 92 from *Schedule A/B* . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .

   | $12,960,311.32 |
   |---|

---

**Part 2:  Summary of Liabilities**

2. **Schedule D: Creditors Who Have Claims Secured by Property** (Official Form 206D)
   Copy the total dollar amount listed in Column A, *Amount of claim*, from line 3 of *Schedule D* . . . . . . . . .

   | $649,820,555.93 |
   |---|

3. **Schedule E/F: Creditors Who Have Unsecured Claims** (Official Form 206EF)

   3a. **Total claim amounts of priority unsecured claims:**
   Copy the total claims from Part 1 from line 6a of Schedule E/F . . . . . . . . . . . . . . . . . . . . . . . . . . .

   | N/A |
   |---|

   3b. **Total amount of claims of nonpriority amount of unsecured claims:**
   Copy the total of the amount of claims from Part 2 from line 6b of Schedule E/F . . . . . . . . . . . . . .

   | + $2,986,647.37 |
   |---|

4. **Total liabilities** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .
   Lines 2 + 3a + 3b

   | $652,807,203.30 |
   |---|

**Fill in this information to identify the case:**

| | |
|---|---|
| Debtor | U.S. Lab & Radiology, Inc. |
| United States Bankruptcy Court for the: | Southern District of New York |
| Case number (if known) | 19-10405 |

☐ Check if this is an amended filing

## Official Form 206A/B

# Schedule A/B: Assets - Real and Personal Property

**12/15**

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

---

### Part 1: CASH AND CASH EQUIVALENTS

**1. DOES THE DEBTOR HAVE ANY CASH OR CASH EQUIVALENTS?**

☐ No. Go to Part 2.
☑ Yes. Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | | | Current value of debtor's interest |
|---|---|---|---|

**2. CASH ON HAND**

NONE

**3. CHECKING, SAVINGS, MONEY MARKET, OR FINANCIAL BROKERAGE ACCOUNTS**
*(IDENTIFY ALL)*

| | Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
|---|---|---|---|---|
| 3.1. | BANK OF AMERICA | DEPOSITORY | 5296 | $12,289.74 |
| 3.2. | BANK OF AMERICA | DEPOSITORY | 5306 | $159,740.26 |
| 3.3. | BANK OF AMERICA | DORMANT PAYROLL | 5144 | $447.24 |
| 3.4. | BANK OF AMERICA | OPERATIONS | 5157 | $2,708.28 |
| 3.5. | CITIZENS BANK | DEPOSITORY | 6968 | $0.00 |
| 3.6. | CITIZENS BANK | DEPOSITORY | 7018 | $0.00 |
| 3.7. | CITIZENS BANK | DEPOSITORY | 7898 | $124,610.76 |
| 3.8. | CITIZENS BANK | DEPOSITORY | 7901 | $21,531.93 |
| 3.9. | CITIZENS BANK | DEPOSITORY | 7928 | $127,567.96 |
| 3.10. | CITIZENS BANK | OPERATIONS | 5821 | $47,692.08 |

**4. OTHER CASH EQUIVALENTS**

NONE

**5 Total of Part 1.**
ADD LINES 2 THROUGH 4 (INCLUDING AMOUNTS ON ANY ADDITIONAL SHEETS). COPY THE TOTAL TO LINE 80.

| $496,588.25 |
|---|

---

### Part 2: DEPOSITS AND PREPAYMENTS

**6. DOES THE DEBTOR HAVE ANY DEPOSITS OR PREPAYMENTS?**

☐ No. Go to Part 3.
☑ Yes. Fill in the information below.

---

| | Current value of debtor's interest |
|---|---|

**7. DEPOSITS, INCLUDING SECURITY DEPOSITS AND UTILITY DEPOSITS**

DESCRIPTION, INCLUDING NAME OF HOLDER OF DEPOSIT

| | | |
|---|---|---|
| 7.1. | FJ BLACK, LLC - LEASE DEPOSIT | $400.00 |
| 7.2. | GRAINHOUSE DEVELOPERS, LLC - LEASE DEPOSIT | $59,327.00 |
| 7.3. | JONATHAN REALTY TRUST (WM GOULD) - SECURITY DEPOSIT | $2,556.00 |
| 7.4. | JONATHAN REALTY TRUST (WM GOULD) - SECURITY DEPOSIT | $2,464.00 |
| 7.5. | JONATHAN REALTY TRUST (WM GOULD) - SECURITY DEPOSIT | $600.00 |
| 7.6. | OLYMPUS MANAGEMENT, LLC - SECURITY DEPOST, FIRST MONTHS RENT AND SALES TAX | $5,543.10 |
| 7.7. | PECO - ELECTRICITY DEPOSIT | $1,392.50 |
| 7.8. | PECO - ELECTRICITY DEPOSIT | $265.00 |
| 7.9. | PROGRESS ENERGY - ELECTRICITY DEPOSIT | $1,960.00 |
| 7.10. | WAREHAM MEDICAL CTR - SECURITY DEPOSIT | $450.00 |

**8. PREPAYMENTS, INCLUDING PREPAYMENTS ON EXECUTORY CONTRACTS, LEASES, INSURANCE, TAXES, AND RENT**

DESCRIPTION, INCLUDING NAME OF HOLDER OF PREPAYMENT

| | | |
|---|---|---|
| 8.1. | BECKMAN COULTER - PREPAID SERVICE CONTRACTS & SOFTWARE | $26,904.48 |
| 8.2. | BECKMAN COULTER - PREPAID SERVICE CONTRACTS & SOFTWARE | $13,003.00 |
| 8.3. | BECKMAN COULTER - PREPAID SERVICE CONTRACTS & SOFTWARE | $5,944.92 |
| 8.4. | BECKMAN COULTER - PREPAID SERVICE CONTRACTS & SOFTWARE | $5,590.00 |
| 8.5. | BECKMAN COULTER - PREPAID SERVICE CONTRACTS & SOFTWARE | $3,333.33 |
| 8.6. | BECKMAN COULTER INC - PREPAID SERVICE CONTRACT | $12,753.78 |
| 8.7. | BECKMAN COULTER INC - PREPAID SERVICE CONTRACT | $10,094.03 |
| 8.8. | BECKMAN COULTER INC - PREPAID SERVICE CONTRACT | $9,967.38 |
| 8.9. | BECKMAN COULTER INC - PREPAID SERVICE CONTRACT | $4,471.97 |
| 8.10. | BIOMERIEUX - PREPAID SERVICE CONTRACTS & SOFTWARE | $15,090.00 |
| 8.11. | BIOMERIEUX - PREPAID SERVICE CONTRACTS & SOFTWARE | $3,226.25 |
| 8.12. | BOSTON MIDDLETOWN LLC - PREPAID RENT | $3,509.00 |
| 8.13. | CED CORP - PREPAID SERVICE CONTRACTS & SOFTWARE | $2,495.83 |
| 8.14. | CEPHEID - PREPAID SERVICE CONTRACT | $4,788.25 |
| 8.15. | CEPHEID - PREPAID SERVICE CONTRACTS & SOFTWARE | $7,708.33 |
| 8.16. | CITY OF BROCKTON - PREPAID REAL ESTATE AND PERSONAL PROPERTY TAX | $11,252.77 |
| 8.17. | CITY OF SOUTHFIELD - PREPAID TPP MI-SOUTHFIELD | $2,617.84 |
| 8.18. | CLIA - PREPAID COMPLIANCE FEE | $669.17 |
| 8.19. | CLIA LAB - PREPAID EXPENSES | $8,153.00 |
| 8.20. | CLIA LAB - PREPAID EXPENSES | $6,820.83 |
| 8.21. | CLIA LAB - PREPAID EXPENSES | $3,970.00 |
| 8.22. | CLIA LAB - PREPAID EXPENSES | $1,290.67 |
| 8.23. | CLIA LABORATORY PROGRAM - PREPAID 2.12.2018 - 2.11.2020 ACCREDITATION FEE | $1,141.00 |
| 8.24. | CLIA LABORATORY PROGRAM - PREPAID 6/24/018-6/23/2020 ACCREDITATION FEE | $1,544.17 |
| 8.25. | CLIA LABORATORY PROGRAM - PREPAID ACCREDITATION FEE DB 6.24.17 -6.23.19 | $1,295.83 |
| 8.26. | CLIA LABORATORY PROGRAM - PREPAID LAB LICENSE | $2,702.00 |
| 8.27. | COLA INC - PREPAID CHEM TEST | $870.88 |
| 8.28. | COLA INC - PREPAID CHEMISTRY TEST | $1,342.00 |
| 8.29. | COLA INC. - PREPAID LICENSES | $390.92 |
| 8.30. | COLL AMER PATH - PREPAID EXPENSES | $2,140.00 |
| 8.31. | COLLEGE OF AMERICAN PATHOLOGISTS - PREPAID EXPENSES | $3,459.33 |
| 8.32. | COLLEGE OF AMERICAN PATHOLOGISTS - PREPAID LICENSES | $5,631.00 |
| 8.33. | INSTRUMENTATION LABORATORY - PREPAID TS CONTRACT FOR ACL ELITE | $2,626.49 |
| 8.34. | LAB (BECKMAN) - PREPAID EXPENSES | $14,258.77 |
| 8.35. | LEASING ASSOCIATES OF BARRINGTON - PREPAID EXPENSES | $11,618.91 |
| 8.36. | LEASING ASSOCIATES OF BARRINGTON - PREPAID EXPENSES | $2,639.84 |
| 8.37. | LEASING ASSOCIATES OF BARRINGTON - PREPAID FEB LEASE PAYMENT | $3,579.84 |
| 8.38. | LEASING ASSOCIATES OF BARRINGTON - PREPAID FEB LEASE PAYMENT | $884.80 |
| 8.39. | LEASING ASSOCIATES OF BARRINGTON - PREPAID FEB LEASE PAYMENT | $789.06 |
| 8.40. | LEASING ASSOCIATES OF BARRINGTON - PREPAID FEB LEASE PAYMENT | $254.70 |
| 8.41. | LEASING ASSOCIATES OF BARRINGTON - PREPAID FEB LEASE PAYMENT | $40.69 |
| 8.42. | LEASING ASSOCIATES OF BARRINGTON - PREPAID LEASE | $4,344.06 |
| 8.43. | LEASING ASSOCIATES OF BARRINGTON - PREPAID LEASE | $1,133.11 |

|  |  | Current value of debtor's interest |
|---|---|---|
| **8.** | **PREPAYMENTS, INCLUDING PREPAYMENTS ON EXECUTORY CONTRACTS, LEASES, INSURANCE, TAXES, AND RENT** | |
| | DESCRIPTION, INCLUDING NAME OF HOLDER OF PREPAYMENT | |
| 8.44. | LEASING ASSOCIATES OF BARRINGTON - PREPAID LEASE | $40.70 |
| 8.45. | LEASING ASSOCIATES OF BARRINGTON - PREPAID LEASE | $24.84 |
| 8.46. | LEASING ASSOCIATES OF BARRINGTON - PREPAID LEASE | $6.39 |
| 8.47. | LEASING ASSOCIATES OF BARRINGTON - PREPAID MAR LEASE PAYMENT | $3,600.72 |
| 8.48. | LEASING ASSOCIATES OF BARRINGTON - PREPAID MAR LEASE PAYMENT | $889.79 |
| 8.49. | LEASING ASSOCIATES OF BARRINGTON - PREPAID MAR LEASE PAYMENT | $768.63 |
| 8.50. | LEASING ASSOCIATES OF BARRINGTON - PREPAID MAR LEASE PAYMENT | $249.71 |
| 8.51. | LEASING ASSOCIATES OF BARRINGTON - PREPAID MAR LEASE PAYMENT | $40.69 |
| 8.52. | MESA SYSTEM'S INC - PREPAID EXPENSES | $6,448.75 |
| 8.53. | MILL ROAD INVESTMENT TRUST - PREPAID RENT | $3,000.00 |
| 8.54. | MOBILEX - PREPAID MICHIGAN LAB SUBLEASE | $2,500.00 |
| 8.55. | NEW JERSEY DEPT OF HEALTH - PREPAID LAB LICENSE | $7,050.00 |
| 8.56. | NORWEST GROUP - PREPAID RENT | $13,652.22 |
| 8.57. | OLYMPUS MANAGEMENT LLC | $979.79 |
| 8.58. | OLYMPUS MANAGEMENT, LLC - PREPAID RENT FOR DANIA BEACH LEASE | $9,300.00 |
| 8.59. | OLYMPUS MANAGEMENT, LLC - PREPAID RENT FOR DANIA BEACH LEASE | $4,973.64 |
| 8.60. | ROCHE DIAGNOSTICS CORPORATION - PREPAID REAGENTS | $220.59 |
| 8.61. | SIEMENS HEALHINEERS - PREPAID SERVICE CONTRACTS  & SOFTWARE | $6,383.39 |
| 8.62. | SIEMENS HEALTHCARE DIAGNOSTICS - PREPAID SERVICE CONTRACT | $7,336.08 |
| 8.63. | SUN REALTY PARTNERS, LLC - PREPAID AUG RENT FOR ST. PETERSBURG LEASE | $5,500.00 |
| 8.64. | US ARKRAY - PREPAID EXPENSES | $815.35 |

| **9** | **Total of Part 2.** ADD LINES 7 THROUGH 8. COPY THE TOTAL TO LINE 81. | $375,080.65 |
|---|---|---|

## Part 3: ACCOUNTS RECEIVABLE

**10. DOES THE DEBTOR HAVE ANY ACCOUNTS RECEIVABLE?**

☐ No. Go to Part 4.
☑ Yes. Fill in the information below.

|  |  | Current value of debtor's interest |
|---|---|---|

**11. ACCOUNTS RECEIVABLE**

| | face amount | doubtful or uncollectable accounts | | | Current value of debtor's interest |
|---|---|---|---|---|---|
| 90 DAYS OR LESS | $8,908,886.06 | $67,682.16 | = | → | $8,841,203.90 |
| OVER 90 DAYS | $4,641,418.36 | $3,536,612.06 | = | → | $1,104,806.29 |

| **12** | **Total of Part 3.** CURRENT VALUE ON LINES 11A + 11B = LINE 12. COPY THE TOTAL TO LINE 82. | $9,946,010.19 |
|---|---|---|

## Part 4: INVESTMENTS

**13. DOES THE DEBTOR OWN ANY INVESTMENTS?**

☑ No. Go to Part 5.
☐ Yes. Fill in the information below.

|  |  | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **14.** | **MUTUAL FUNDS OR PUBLICLY TRADED STOCKS NOT INCLUDED IN PART 1** | | |
| | NAME OF FUND OR STOCK: | | |

| | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|

**15. NON-PUBLICLY TRADED STOCK AND INTERESTS IN INCORPORATED AND UNINCORPORATED BUSINESSES, INCLUDING ANY INTEREST IN AN LLC, PARTNERSHIP, OR JOINT VENTURE**

**16. GOVERNMENT BONDS, CORPORATE BONDS, AND OTHER NEGOTIABLE AND NON-NEGOTIABLE INSTRUMENTS NOT INCLUDED IN PART 1**

DESCRIBE:

**17 Total of Part 4.**
ADD LINES 14 THROUGH 16. COPY THE TOTAL TO LINE 83.

N/A

---

**Part 5:   INVENTORY, EXCLUDING AGRICULTURE ASSETS**

**18. DOES THE DEBTOR OWN ANY INVENTORY (EXCLUDING AGRICULTURE ASSETS)?**
☒ No. Go to Part 6.
☐ Yes. Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|

**19. RAW MATERIALS**

**20. WORK IN PROGRESS**

**21. FINISHED GOODS, INCLUDING GOODS HELD FOR RESALE**

**22. OTHER INVENTORY OR SUPPLIES**

**23 Total of Part 5.**
ADD LINES 19 THROUGH 22. COPY THE TOTAL TO LINE 84.

N/A

**24. Is any of the property listed in Part 5 perishable?**
☒ No
☐ Yes

**25. Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**
☒ No
☐ Yes   Book value _____   Valuation method _____   Current value _____

**26. Has any of the property listed in Part 5 been appraised by a professional within the last year?**
☒ No
☐ Yes

---

**Part 6:   FARMING AND FISHING-RELATED ASSETS (OTHER THAN TITLED MOTOR VEHICLES AND LAND)**

**27. DOES THE DEBTOR OWN OR LEASE ANY FARMING AND FISHING-RELATED ASSETS (OTHER THAN TITLED MOTOR VEHICLES AND LAND)?**
☒ No. Go to Part 7.
☐ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|

**28. CROPS—EITHER PLANTED OR HARVESTED**

**29. FARM ANIMALS EXAMPLES: LIVESTOCK, POULTRY, FARM-RAISED FISH** *EXAMPLES:* LIVESTOCK, POULTRY, FARM-RAISED FISH

**30. FARM MACHINERY AND EQUIPMENT  (OTHER THAN TITLED MOTOR VEHICLES)** (OTHER THAN TITLED MOTOR VEHICLES)

**31. FARM AND FISHING SUPPLIES, CHEMICALS, AND FEED**

**32. OTHER FARMING AND FISHING-RELATED PROPERTY NOT ALREADY LISTED IN PART 6**

**33**  **Total of Part 6.**
ADD LINES 28 THROUGH 32. COPY THE TOTAL TO LINE 85.

| | N/A |
|---|---|

**34.**  **Is the debtor a member of an agricultural cooperative?**
☒ No
☐ Yes.  Is any of the debtor's property stored at the cooperative?
    ☐ No
    ☐ Yes

**35.**  **Has any of the property listed in Part 6 been purchased within 20 days before the bankruptcy was filed?**
☒ No
☐ Yes

**36.**  **Is a depreciation schedule available for any of the property listed in Part 6?**
☒ No
☐ Yes

**37.**  **Has any of the property listed in Part 6 been appraised by a professional within the last year?**
☒ No
☐ Yes

---

**Part 7:**  **OFFICE FURNITURE, FIXTURES, AND EQUIPMENT; AND COLLECTIBLES**

**38.**  **DOES THE DEBTOR OWN OR LEASE ANY OFFICE FURNITURE, FIXTURES, EQUIPMENT, OR COLLECTIBLES?**
☐ No. Go to Part 8.
☒ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **39.**  **OFFICE FURNITURE** | | | |
| 39.1.  FURNITURE, FIXTURES & EQUIPMENT | $539,287.72 | BOOK | $539,287.72 |
| **40.**  **OFFICE FIXTURES** | | | |
| 40.1.  LEASEHOLD IMPROVEMENTS | $124,664.71 | BOOK | $124,664.71 |
| **41.**  **OFFICE EQUIPMENT, INCLUDING ALL COMPUTER EQUIPMENT AND COMMUNICATION SYSTEMS EQUIPMENT AND SOFTWARE** | | | |
| 41.1.  COMPUTER EQUIPMENT | $65,586.49 | BOOK | $65,586.49 |
| 41.2.  COMPUTER SOFTWARE | $67,600.44 | BOOK | $67,600.44 |

**42.**  **COLLECTIBLES EXAMPLES: ANTIQUES AND FIGURINES; PAINTINGS, PRINTS, OR OTHER ARTWORK; BOOKS, PICTURES, OR OTHER ART OBJECTS; CHINA AND CRYSTAL; STAMP, COIN, OR BASEBALL CARD COLLECTIONS; OTHER COLLECTIONS, MEMORABILIA, OR COLLECTIBLES** *EXAMPLES:* ANTIQUES AND FIGURINES; PAINTINGS, PRINTS, OR OTHER ARTWORK; BOOKS, PICTURES, OR OTHER ART OBJECTS; CHINA AND CRYSTAL; STAMP, COIN, OR BASEBALL CARD COLLECTIONS; OTHER COLLECTIONS, MEMORABILIA, OR COLLECTIBLES

**NONE**

**43**  **Total of Part 7.**
ADD LINES 39 THROUGH 42. COPY THE TOTAL TO LINE 86.

| | $797,139.36 |
|---|---|

**44.**  **Is a depreciation schedule available for any of the property listed in Part 7?**
☐ No
☒ Yes

**45.**  **Has any of the property listed in Part 7 been appraised by a professional within the last year?**
☒ No
☐ Yes

---

**Part 8:**  **MACHINERY, EQUIPMENT, AND VEHICLES**

**46.**  **DOES THE DEBTOR OWN OR LEASE ANY MACHINERY, EQUIPMENT, OR VEHICLES?**
☐ No. Go to Part 9.
☒ Yes. Fill in the information below.

| General description<br>Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **47. AUTOMOBILES, VANS, TRUCKS, MOTORCYCLES, TRAILERS, AND TITLED FARM VEHICLES** | | | |
| 47.1. VEHICLES - VARIOUS | $814,510.68 | BOOK | $814,510.68 |
| **48. WATERCRAFT, TRAILERS, MOTORS, AND RELATED ACCESSORIES EXAMPLES: BOATS, TRAILERS, MOTORS, FLOATING HOMES, PERSONAL WATERCRAFT, AND FISHING VESSELS** EXAMPLES: BOATS, TRAILERS, MOTORS, FLOATING HOMES, PERSONAL WATERCRAFT, AND FISHING VESSELS | | | |
| NONE | | | |
| **49. AIRCRAFT AND ACCESSORIES** | | | |
| NONE | | | |
| **50. OTHER MACHINERY, FIXTURES, AND EQUIPMENT (EXCLUDING FARM MACHINERY AND EQUIPMENT)** | | | |
| 50.1. ACQUISITIONS | $53,052.88 | BOOK | $53,052.88 |

**51 Total of Part 8.**
ADD LINES 47 THROUGH 50. COPY THE TOTAL TO LINE 87.

| $867,563.56 |
|---|

**52. Is a depreciation schedule available for any of the property listed in Part 8?**
☐ No
☒ Yes

**53. Has any of the property listed in Part 8 been appraised by a professional within the last year?**
☒ No
☐ Yes

## Part 9:   REAL PROPERTY

**54. DOES THE DEBTOR OWN OR LEASE ANY REAL PROPERTY?**
☐ No. Go to Part 10.
☒ Yes. Fill in the information below.

**55. ANY BUILDING, OTHER IMPROVED REAL ESTATE, OR LAND WHICH THE DEBTOR OWNS OR IN WHICH THE DEBTOR HAS AN INTEREST**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.1. 11 PENNS TRAIL, SUITE 200, NEWTOWN, PA 18940 | REAL PROPERTY LEASE | | N/A | UNKNOWN |
| 55.2. 194 MAIN STREET, WAREHAM, MA 02571 | REAL PROPERTY LEASE | | N/A | UNKNOWN |
| 55.3. 2 JONATHAN DRIVE, BROCKTON, MA 02301 | REAL PROPERTY LEASE | | N/A | UNKNOWN |
| 55.4. 248 MILL ROAD BUILDING II, UNIT #4, CHELMSFORD, MA 01824 | REAL PROPERTY LEASE | | N/A | UNKNOWN |
| 55.5. 250 S FEDERAL HIGHWAY, DANIA BEACH, FL 33004 | REAL PROPERTY LEASE | | N/A | UNKNOWN |
| 55.6. 52 CREST AVENUE, WINTHROP, WINTHROP, MA 02152 | REAL PROPERTY LEASE | | N/A | UNKNOWN |
| 55.7. 540C WEST BOYLSTON STREET, WORCESTER, MA 01606 | REAL PROPERTY LEASE | | N/A | UNKNOWN |
| 55.8. 5501 49TH STREET, ST. PETERSBURG, FL 33709 | REAL PROPERTY LEASE | | N/A | UNKNOWN |

**56 Total of Part 9.**
ADD THE CURRENT VALUE ON LINES 55.1 THROUGH 55.6 AND ENTRIES FROM ANY ADDITIONAL SHEETS. COPY THE TOTAL TO LINE 88.

| UNKNOWN |
|---|

**57. Is a depreciation schedule available for any of the property listed in Part 9?**
☒ No
☐ Yes

**58. Has any of the property listed in Part 9 been appraised by a professional within the last year?**
☒ No
☐ Yes

| Part 10: | INTANGIBLES AND INTELLECTUAL PROPERTY |
| --- | --- |

**59. DOES THE DEBTOR HAVE ANY INTERESTS IN INTANGIBLES OR INTELLECTUAL PROPERTY?**
☐ No. Go to Part 11.
☒ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
| --- | --- | --- | --- |
| **60. PATENTS, COPYRIGHTS, TRADEMARKS, AND TRADE SECRETS** | | | |
| 60.1.   US LABORATORIES | | N/A | UNKNOWN |
| 60.2.   US LABORATORIES [AND DESIGN] | | N/A | UNKNOWN |
| **61. INTERNET DOMAIN NAMES AND WEBSITES** | | | |
| NONE | | | |
| **62. LICENSES, FRANCHISES, AND ROYALTIES** | | | |
| 62.1.   AHCA- DANIA BEACH - AHCA LICENSE (800020211) | | N/A | UNKNOWN |
| 62.2.   AHCA ST PETE - AHCA LICENSE (800026198) | | N/A | UNKNOWN |
| 62.3.   CITY OF DANIA BEACH - BUSINESS LIC | | N/A | UNKNOWN |
| 62.4.   CMS - CLIA (07D2030007) | | N/A | UNKNOWN |
| 62.5.   CMS - CLIA (23D2057881) | | N/A | UNKNOWN |
| 62.6.   CMS - CLIA (39D0984764) | | N/A | UNKNOWN |
| 62.7.   CMS- BROCKTON - CLIA (22D0080468) | | N/A | UNKNOWN |
| 62.8.   CMS- CHELMSFORD - CLIA (22D2061454) | | N/A | UNKNOWN |
| 62.9.   CMS- DANIA BEACH - CLIA (10D1037643) | | N/A | UNKNOWN |
| 62.10.  CMS- ST. PETE - CLIA (10D2025906) | | N/A | UNKNOWN |
| 62.11.  COMMENWEALTH OF MASSACHUSETTS - LAB LICENSE (5620) | | N/A | UNKNOWN |
| 62.12.  CONNECTICUT MEDICAID ENROLLMENT - NPI 1659322360 | | N/A | UNKNOWN |
| 62.13.  DANIA BEACH - BUSINESS TAX RECEIPT (8335) | | N/A | UNKNOWN |
| 62.14.  DANIA BEACH - COLA (20168) | | N/A | UNKNOWN |
| 62.15.  DELAWARE MEDICAID ENROLLMENT - NPI 1073941506 | | N/A | UNKNOWN |
| 62.16.  DISTRICT OF COLUMBIA MEDICAID ENROLLMENT - NPI 1659322360 | | N/A | UNKNOWN |
| 62.17.  FLORIDA MEDICAID ENROLLMENT - NPI 1609173632 | | N/A | UNKNOWN |
| 62.18.  INDIANA MEDICAID ENROLLMENT - NPI 1184964728 | | N/A | UNKNOWN |
| 62.19.  MAINE MEDICAID ENROLLMENT - NPI 1659322360 | | N/A | UNKNOWN |
| 62.20.  MARYLAND MEDICAID ENROLLMENT - NPI 1073941506 | | N/A | UNKNOWN |
| 62.21.  MASSACHUSSETTS MEDICAID ENROLLMENT - NPI 1659322360 | | N/A | UNKNOWN |
| 62.22.  MICHIGAN MEDICAID ENROLLMENT - NPI 1184964728 | | N/A | UNKNOWN |
| 62.23.  NEW HAMPSHIRE MEDICAID ENROLLMENT - NPI 1659322360 | | N/A | UNKNOWN |
| 62.24.  NEW JERSEY MEDICAID ENROLLMENT - NPI 1073941506 | | N/A | UNKNOWN |
| 62.25.  NJ DOH - LAB LICENSE (7840) | | N/A | UNKNOWN |
| 62.26.  OHIO MEDICAID ENROLLMENT - NPI 1184964728 | | N/A | UNKNOWN |
| 62.27.  PA DOH - CLINICAL LAB LICENSE (027554A) | | N/A | UNKNOWN |
| 62.28.  PENNSYLVANIA MEDICAID ENROLLMENT - NPI 1073941506 | | N/A | UNKNOWN |
| 62.29.  RHODE ISLAND MEDICAID ENROLLMENT - NPI 1659322360 | | N/A | UNKNOWN |
| 62.30.  SCC - LAB SOFTWARE (LIS) | | N/A | UNKNOWN |
| 62.31.  SEACOAST - LABORATORY BILLING SOFTWARE | | N/A | UNKNOWN |
| 62.32.  ST. PETE - COLA (22889) | | N/A | UNKNOWN |
| 62.33.  STATE OF CONNECTICUT DEPERTMENT OF PUBLIC HEALTH - LAB LICENSE (CL-0680) | | N/A | UNKNOWN |
| 62.34.  STATE OF NEW JERSEY - BUSINESS REGISTRATION (1885752) | | N/A | UNKNOWN |
| 62.35.  VIRGINIA MEDICAID ENROLLMENT - NPI 1659322360 | | N/A | UNKNOWN |

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **63. CUSTOMER LISTS, MAILING LISTS, OR OTHER COMPILATIONS** | | | |
| NONE | | | |
| **64. OTHER INTANGIBLES, OR INTELLECTUAL PROPERTY** | | | |
| 64.1.    INTANGIBLES - OTHER | $150,584.31 | BOOK | $150,584.31 |
| **65. GOODWILL** | | | |
| 65.1.    GOODWILL | $327,345.00 | BOOK | $327,345.00 |
| **66 Total of Part 10.** ADD LINES 60 THROUGH 65. COPY THE TOTAL TO LINE 89. | | | $477,929.31 |

**67.** Do your lists or records include personally identifiable information of customers (as defined in 11 U.S.C. §§ 101(41A) and 107)?
☒ No
☐ Yes

**68.** Is there an amortization or other similar schedule available for any of the property listed in Part 10?
☐ No
☒ Yes

**69.** Has any of the property listed in Part 10 been appraised by a professional within the last year?
☒ No
☐ Yes

## Part 11:    ALL OTHER ASSETS

**70.** DOES THE DEBTOR OWN ANY OTHER ASSETS THAT HAVE NOT YET BEEN REPORTED ON THIS FORM?
INCLUDE ALL INTERESTS IN EXECUTORY CONTRACTS AND UNEXPIRED LEASES NOT PREVIOUSLY REPORTED ON THIS FORM.
☐ No. Go to Part 12.
☒ Yes. Fill in the information below.

| | Current value of debtor's interest |
|---|---|
| **71. NOTES RECEIVABLE** | |
| DESCRIPTION (INCLUDE NAME OF OBLIGOR) | |
| NONE | |
| **72. TAX REFUNDS AND UNUSED NET OPERATING LOSSES (NOLS)** | |
| DESCRIPTION (FOR EXAMPLE, FEDERAL, STATE, LOCAL) | |
| NONE | |
| **73. INTERESTS IN INSURANCE POLICIES OR ANNUITIES** | |
| ACE AMERICAN INSURANCE COMPANY - CYBER ERRORS & OMISSIONS - PRIMARY $10M | UNKNOWN |
| AIG SPECIALTY INSURANCE COMPANY - DIRECTORS & OFFICERS, EMPLOYMENT PRACTICES, FIDUCIARY | UNKNOWN |
| AMERICAN ZURICH INSURANCE COMPANY - WORKERS' COMPENSATION | UNKNOWN |
| ASPEN AMERICAN INSURANCE COMPANY - EXCESS CYBER - $5M XS $10M | UNKNOWN |
| ASPEN SPECIALTY INSURANCE COMPANY - AUDAX EXCESS PROPERTY $25M XS $10M | UNKNOWN |
| COLUMBIA CASUALTY COMPANY - PACKAGE POLICY (PROFESSIONAL AND GENERAL LIABILITY) | UNKNOWN |
| CONTINENTAL CASUALTY COMPANY - AUDAX EQUIPMENT BREAKDOWN | UNKNOWN |
| COVERYS SPECIALTY INSURANCE COMPANY - UMBRELLA PRIMARY | UNKNOWN |
| EVANSTON INSURANCE COMPANY - AUDAX EXCESS PROPERTY $25M XS $10M | UNKNOWN |
| FIRST SPECIALTY INSURANCE CORPORATION - AUDAX EXCESS PROPERTY $65M VS $35M | UNKNOWN |
| HDI GLOBAL INSURANCE COMPANY - AUDAX EXCESS PROPERTY $25M XS $10M | UNKNOWN |
| HDI GLOBAL INSURANCE COMPANY - AUDAX PRIMARY PROPERTY $10M | UNKNOWN |
| HOMELAND INSURANCE COMPANY OF NY - AUDAX EXCESS PROPERTY $50M VS $100M | UNKNOWN |
| INDIAN HARBOR INSURANCE COMPANY - AUDAX TERRORISM | UNKNOWN |
| LANDMARK AMERICAN INSURANCE COMPANY - AUDAX EXCESS PROPERTY $65M VS $35M | UNKNOWN |
| LEXINGTON INSURANCE COMPANY - AUDAX PRIMARY PROPERTY $10M | UNKNOWN |
| LLOYDS SYNDICATE NOVAE 2007 - AUDAX EXCESS PROPERTY $90M XS $10M | UNKNOWN |
| MAXUM INDEMNITY COMPANY - AUDAX EXCESS PROPERTY $90M XS $10M | UNKNOWN |
| NATIONAL FIRE & MARINE INSURANCE COMPANY - EXCESS LIABILITY - $20M XS $30M | UNKNOWN |
| NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH - CRIME | UNKNOWN |

| | Current value of debtor's interest |
|---|---|

**73.  INTERESTS IN INSURANCE POLICIES OR ANNUITIES**

| | |
|---|---|
| SCOTTSDALE INSURANCE COMPANY - AUDAX EXCESS PROPERTY $50M VS $100M | UNKNOWN |
| SCOTTSDALE INSURANCE COMPANY - AUDAX EXCESS PROPERTY $65M VS $35M | UNKNOWN |
| SCOTTSDALE INSURANCE COMPANY - EXCESS LIABILITY - $10M XS $20M | UNKNOWN |
| ZURICH AMERICAN INSURANCE COMPANY - BUSINESS AUTO | UNKNOWN |
| ZURICH AMERICAN INSURANCE COMPANY - WORKERS' COMPENSATION (RETRO) | UNKNOWN |

**74.  CAUSES OF ACTION AGAINST THIRD PARTIES (WHETHER OR NOT A LAWSUIT HAS BEEN FILED)**

NONE

**75.  OTHER CONTINGENT AND UNLIQUIDATED CLAIMS OR CAUSES OF ACTION OF EVERY NATURE, INCLUDING COUNTERCLAIMS OF THE DEBTOR AND RIGHTS TO SET OFF CLAIMS**

NONE

**76.  TRUSTS, EQUITABLE OR FUTURE INTERESTS IN PROPERTY**

NONE

**77.  OTHER PROPERTY OF ANY KIND NOT ALREADY LISTED  EXAMPLES: SEASON TICKETS, COUNTRY CLUB MEMBERSHIP** *EXAMPLES:* SEASON TICKETS, COUNTRY CLUB MEMBERSHIP

NONE

**78  Total of Part 11.**
ADD LINES 71 THROUGH 77. COPY THE TOTAL TO LINE 90.

| UNKNOWN |
|---|

**79.  Has any of the property listed in Part 11 been appraised by a professional within the last year?**
☒ No
☐ Yes

| **Part 12:**  Summary |
|---|

In Part 12 copy all of the totals from the earlier parts of the form.

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| **80.  Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1.* | $496,588.25 | |
| **81.  Deposits and prepayments.** *Copy line 9, Part 2.* | $375,080.65 | |
| **82.  Accounts receivable.** *Copy line 12, Part 3.* | $9,946,010.19 | |
| **83.  Investments.** *Copy line 17, Part 4.* | | |
| **84.  Inventory.** *Copy line 23, Part 5.* | | |
| **85.  Farming and fishing-related assets.** *Copy line 33, Part 6.* | | |
| **86.  Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $797,139.36 | |
| **87.  Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $867,563.56 | |
| **88.  Real property.** *Copy line 56, Part 9.* . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ➔ | | UNKNOWN |
| **89.  Intangibles and intellectual property.** *Copy line 66, Part 10.* | $477,929.31 | |
| **90.  All other assets.** *Copy line 78, Part 11.*      +    UNKNOWN | | |

| | | | |
|---|---|---|---|
| **91.** | **Total.** Add lines 80 through 90 for each column. . . . . . . . .91a. | $12,960,311.32 **+** 91b | UNKNOWN |

**92.   Total of all property on Schedule A/B.**  Lines 91a + 91b = 92. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .     $12,960,311.32

| Fill in this information to identify the case: | |
| --- | --- |
| Debtor | U.S. Lab & Radiology, Inc. |
| United States Bankruptcy Court for the: | Southern District of New York |
| Case number (if known) | 19-10405 |

☐ Check if this is an amended filing

## Official Form 206D

# Schedule D: Creditors Who Have Claims Secured by Property          **12/15**

Be as complete and accurate as possible.

1. **1. Do any creditors have claims secured by debtor's property?**
   - ☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.
   - ☒ Yes. Fill in all of the information below.

**Part 1:**    **List All Creditors with Secured Claims**

2. **List in alphabetical order all creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

| | | | Column A<br>**Amount of claim**<br>*Do not deduct the value of collateral.* | Column B<br>**Value of collateral that supports this claim** |
| --- | --- | --- | --- | --- |
| **2.1** | **Creditor's name**<br>AMERICAN CASUALTY COMPANY OF READING, PA<br><br>**Creditor's mailing address**<br>ATTN: COLLATERAL AND AGREEMENTS<br>333 SOUTH WABASH AVENUE, 19TH FLR<br>CHICAGO, IL 60604<br><br>**Creditor's email address**<br><br>**Date or dates debt was incurred**<br>8/29/2018<br><br>**Last 4 digits of account number:**<br><br>**Do multiple creditors have an interest in the same property?**<br>☒ No<br>☐ Yes | **Describe debtor's property that is subject to a lien**<br><br>**Describe the lien**<br>LETTER OF CREDIT<br><br>**Is the creditor an insider or related party?**<br>☒ No<br>☐ Yes<br><br>**Is anyone else liable on this claim?**<br>☐ No<br>☒ Yes<br><br>**As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☒ Contingent<br>☒ Unliquidated<br>☐ Disputed | | UNKNOWN | $9,811,000.00 |
| **2.2** | **Creditor's name**<br>ARES CAPITAL<br><br>**Creditor's mailing address**<br>C/O LATHAM & WATKINS LLP<br>ATTN: RICHARD. A LEVY; JAMES KTSANES<br>330 NORTH WABASH AVENUE, SUITE 2800<br>CHICAGO, IL 60611<br><br>**Creditor's email address**<br><br>**Date or dates debt was incurred**<br>VARIOUS<br><br>**Last 4 digits of account number:**<br><br>**Do multiple creditors have an interest in the same property?**<br>☐ No<br>☒ Yes | **Describe debtor's property that is subject to a lien**<br>SUBSTANTIALLY ALL OF THE DEBTORS ASSETS SUBJECT TO CUSTOMARY EXCLUSIONS<br><br>**Describe the lien**<br>SECOND LIEN<br><br>**Is the creditor an insider or related party?**<br>☒ No<br>☐ Yes<br><br>**Is anyone else liable on this claim?**<br>☐ No<br>☒ Yes<br><br>**As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | | $175,555,220.26 | UNKNOWN |

Debtor    19-10405 Hollander Sleep... Inc.                    Case number (if known) 19-10405

(Name)

| Part 1: | Additional Page |
|---|---|

|  | Column A<br>**Amount of claim**<br>*Do not deduct the value of collateral.* | Column B<br>**Value of collateral that supports this claim** |
|---|---|---|

**2.3**

**Creditor's name**
CORTLAND CAPITAL MARKET SERVICES, LLC

**Creditor's mailing address**
C/O KIRKLAND & ELLIS LLP
ATTN: PATRICK J. NASH, JR.
300 NORTH LASALLE
CHICAGO, IL  60654

**Creditor's email address**

**Date or dates debt was incurred**
VARIOUS

**Last 4 digits of account number:**

**Do multiple creditors have an interest in the same property?**
☐ No
☑ Yes

**Describe debtor's property that is subject to a lien**
SUBSTANTIALLY ALL OF THE DEBTORS ASSETS SUBJECT TO CUSTOMARY EXCLUSIONS

**Describe the lien**
FIRST LIEN

**Is the creditor an insider or related party?**
☑ No
☐ Yes

**Is anyone else liable on this claim?**
☐ No
☑ Yes

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Column A: $219,815,899.97    Column B: UNKNOWN

---

**2.4**

**Creditor's name**
DL PETERSON TRUST

**Creditor's mailing address**
C/O PHH VEHICLE MANAGEMENT SERVICES LLC
ATTN LEGAL DEPT REGIONAL PROCESSING CENTER;
940 RIDGEBROOK RD
SPARKS, MD  21152-9390

**Creditor's email address**

**Date or dates debt was incurred**
VARIOUS

**Last 4 digits of account number:**

**Do multiple creditors have an interest in the same property?**
☐ No
☑ Yes

**Describe debtor's property that is subject to a lien**
VEHICLES

**Describe the lien**

**Is the creditor an insider or related party?**
☑ No
☐ Yes

**Is anyone else liable on this claim?**
☐ No
☑ Yes

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☐ Disputed

Column A: $412.48    Column B: UNKNOWN

---

**2.5**

**Creditor's name**
GELCO CORPORATION

**Creditor's mailing address**
D/B/A GE FLEET SERVICES
THREE CAPITAL DR
EDEN PRAIRIE, MN  55349

**Creditor's email address**

**Date or dates debt was incurred**
VARIOUS

**Last 4 digits of account number:**

**Do multiple creditors have an interest in the same property?**
☐ No
☑ Yes

**Describe debtor's property that is subject to a lien**
VEHICLES

**Describe the lien**

**Is the creditor an insider or related party?**
☑ No
☐ Yes

**Is anyone else liable on this claim?**
☐ No
☑ Yes

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☐ Disputed

Column A: $160,303.33    Column B: UNKNOWN

Debtor   1   Barneys New York, Inc.   Case number (if known)   19-10405

(Name)

| Part 1: | Additional Page |
|---------|-----------------|

| | | Column A | Column B |
|---|---|---|---|
| | | **Amount of claim** | **Value of collateral that supports this claim** |
| | | Do not deduct the value of collateral. | |

**2.6**

**Creditor's name**
GELCO CORPORATION

**Creditor's mailing address**
D/B/A GE FLEET SERVICES
THREE CAPITAL DR
EDEN PRAIRIE, MN  55350

**Creditor's email address**

**Date or dates debt was incurred**
VARIOUS

**Last 4 digits of account number:**

**Do multiple creditors have an interest in the same property?**
☐ No
☒ Yes

**Describe debtor's property that is subject to a lien**
VEHICLES

**Describe the lien**

**Is the creditor an insider or related party?**
☒ No
☐ Yes

**Is anyone else liable on this claim?**
☐ No
☒ Yes

**As of the petition filing date, the claim is:**
Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

$40,891.54    UNKNOWN

---

**2.7**

**Creditor's name**
LEASING ASSOCIATES OF BARRINGTON INC

**Creditor's mailing address**
33 WEST HIGGINS RD, STE 1030
SOUTH BARRINGTON, IL  60010

**Creditor's email address**

**Date or dates debt was incurred**
VARIOUS

**Last 4 digits of account number:**

**Do multiple creditors have an interest in the same property?**
☐ No
☒ Yes

**Describe debtor's property that is subject to a lien**
EQUIPMENT

**Describe the lien**

**Is the creditor an insider or related party?**
☒ No
☐ Yes

**Is anyone else liable on this claim?**
☐ No
☒ Yes

**As of the petition filing date, the claim is:**
Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

$436,964.72    UNKNOWN

---

**2.8**

**Creditor's name**
LEASING ASSOCIATES OF BARRINGTON INC

**Creditor's mailing address**
33 WEST HIGGINS RD, STE 1030
SOUTH BARRINGTON, IL  60010

**Creditor's email address**

**Date or dates debt was incurred**
VARIOUS

**Last 4 digits of account number:**

**Do multiple creditors have an interest in the same property?**
☐ No
☒ Yes

**Describe debtor's property that is subject to a lien**
EQUIPMENT

**Describe the lien**

**Is the creditor an insider or related party?**
☒ No
☐ Yes

**Is anyone else liable on this claim?**
☐ No
☒ Yes

**As of the petition filing date, the claim is:**
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

$183,428.53    UNKNOWN

| Part 1: | Additional Page |
|---------|-----------------|

|  | | Column A | Column B |
|--|--|----------|----------|
|  | | **Amount of claim** <br> *Do not deduct the value of collateral.* | **Value of collateral that supports this claim** |

---

**2.9**    **Creditor's name**
MERCHANTS AUTOMOTIVE GROUP INC

**Creditor's mailing address**
1278 HOOKSETT RD
HOOKSETT, NH 03106

**Creditor's email address**

**Date or dates debt was incurred**
VARIOUS

**Last 4 digits of account number:**

**Do multiple creditors have an interest in the same property?**
☐ No
☑ Yes

**Describe debtor's property that is subject to a lien**
VEHICLES

**Describe the lien**

**Is the creditor an insider or related party?**
☑ No
☐ Yes

**Is anyone else liable on this claim?**
☐ No
☑ Yes

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☐ Disputed

$116,232.21     UNKNOWN

---

**2.10**   **Creditor's name**
SILVER POINT FINANCE, LLC

**Creditor's mailing address**
C/O PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP
ATTN: ALAN W. KORNBERG; ROBERT BRITTON
1285 AVENUE OF THE AMERICAS
NEW YORK, NY 10019-6064

**Creditor's email address**

**Date or dates debt was incurred**
VARIOUS

**Last 4 digits of account number:**

**Do multiple creditors have an interest in the same property?**
☐ No
☑ Yes

**Describe debtor's property that is subject to a lien**
SUBSTANTIALLY ALL OF THE DEBTORS ASSETS SUBJECT TO CUSTOMARY EXCLUSIONS

**Describe the lien**
PRIORITY FIRST LIEN

**Is the creditor an insider or related party?**
☑ No
☐ Yes

**Is anyone else liable on this claim?**
☐ No
☑ Yes

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

$253,420,766.05   UNKNOWN

---

**2.11**   **Creditor's name**
SYSMEX AMERICA INC

**Creditor's mailing address**
577 APLAKISIC RD
LINCOLNSHIRE, IL 60069

**Creditor's email address**

**Date or dates debt was incurred**
VARIOUS

**Last 4 digits of account number:**

**Do multiple creditors have an interest in the same property?**
☐ No
☑ Yes

**Describe debtor's property that is subject to a lien**
EQUIPMENT

**Describe the lien**

**Is the creditor an insider or related party?**
☑ No
☐ Yes

**Is anyone else liable on this claim?**
☐ No
☑ Yes

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☐ Disputed

$90,436.84    UNKNOWN

---

| Part 1: | Additional Page |
| --- | --- |

|  | Column A<br>**Amount of claim**<br>*Do not deduct the value of collateral.* | Column B<br>**Value of collateral that supports this claim** |
| --- | --- | --- |

**2.12**

**Creditor's name**
WELLS FARGO BANK, NA

**Creditor's mailing address**
401 N. RESEARCH PKWY, 1ST FLOOR
MAC D4004-017
WINSTON-SALEM, NC 27101-4157

**Creditor's email address**

**Date or dates debt was incurred**

**Last 4 digits of account number:** 7337

**Do multiple creditors have an interest in the same property?**
☐ No
☒ Yes

**Describe debtor's property that is subject to a lien**
CASH COLLATERAL

**Describe the lien**
CD FOR CNA

**Is the creditor an insider or related party?**
☒ No
☐ Yes

**Is anyone else liable on this claim?**
☐ No
☒ Yes

**As of the petition filing date, the claim is:**
*Check all that apply.*
☒ Contingent
☒ Unliquidated
☐ Disputed

Amount of claim: UNKNOWN
Value of collateral: $9,824,735.00

**2.13**

**Creditor's name**
WELLS FARGO BANK, NA

**Creditor's mailing address**
401 N. RESEARCH PKWY, 1ST FLOOR
MAC D4004-017
WINSTON-SALEM, NC 27101-4157

**Creditor's email address**

**Date or dates debt was incurred**

**Last 4 digits of account number:** 9586

**Do multiple creditors have an interest in the same property?**
☐ No
☒ Yes

**Describe debtor's property that is subject to a lien**
CASH COLLATERAL

**Describe the lien**
CD FOR ZURICH AMERICAN

**Is the creditor an insider or related party?**
☒ No
☐ Yes

**Is anyone else liable on this claim?**
☐ No
☒ Yes

**As of the petition filing date, the claim is:**
*Check all that apply.*
☒ Contingent
☒ Unliquidated
☐ Disputed

Amount of claim: UNKNOWN
Value of collateral: $1,828,084.00

**2.14**

**Creditor's name**
ZURICH AMERICAN INSURANCE COMPANY

**Creditor's mailing address**
ATTN: DIRECT COLLATERAL UNIT
1299 ZURICH WAY
5TH FLOOR - WEST
SCHAUMBURG, IL 60196-1056

**Creditor's email address**

**Date or dates debt was incurred**
9/24/2018

**Last 4 digits of account number:**

**Do multiple creditors have an interest in the same property?**
☒ No
☐ Yes

**Describe debtor's property that is subject to a lien**

**Describe the lien**
LETTER OF CREDIT

**Is the creditor an insider or related party?**
☒ No
☐ Yes

**Is anyone else liable on this claim?**
☐ No
☒ Yes

**As of the petition filing date, the claim is:**
*Check all that apply.*
☒ Contingent
☒ Unliquidated
☐ Disputed

Amount of claim: UNKNOWN
Value of collateral: $1,825,000.00

| 3. | Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any. | $649,820,555.93 |
| --- | --- | --- |

<table>
<tr><td colspan="2"><strong>Fill in this information to identify the case:</strong></td></tr>
<tr><td>Debtor</td><td>U.S. Lab &amp; Radiology, Inc.</td></tr>
<tr><td>United States Bankruptcy Court for the:</td><td>Southern District of New York</td></tr>
<tr><td>Case number<br>(if known)</td><td>19-10405</td></tr>
</table>

☐ Check if this is an
amended filing

## Official Form 206E/F

# Schedule E/F: Creditors Who Have Unsecured Claims                    12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY
unsecured claims. List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts
on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases*
(Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach
the Additional Page of that Part included in this form.

## Part 1:   List All Creditors with PRIORITY Unsecured Claims

1.   **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).
     ☒ No. Go to Part 2.
     ☐ Yes. Go to line 2.

## Part 2:   List All Creditors with NONPRIORITY Unsecured Claims

3.   **List in alphabetical order all of the creditors with nonpriority unsecured claims.** If the debtor has more than 6 creditors with nonpriority
     unsecured claims, fill out and attach the Additional Page of Part 2.

|  |  | Amount of claim |
|---|---|---|
| 3.1 | **Nonpriority creditor's name and mailing address**<br><br>194 MAIN STREET REAL ESTATE TR<br>194 MAIN STREET<br>WAREHAM, MA  02571<br><br>**Date or dates debt was incurred**<br><br>01/31/19<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $144.64 |
| 3.2 | **Nonpriority creditor's name and mailing address**<br><br>ABILITY NETWORK INC.<br>PO BOX 856015<br>MINNEAPOLIS, MN  55485-6015<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $18,958.91 |
| 3.3 | **Nonpriority creditor's name and mailing address**<br><br>ABINGTON HEALTH<br>ABINGTON MEMORIAL HOSPITAL<br>DEPT OF PATHOLOGY<br>1200 OLD YORK ROAD<br>ABINGTON, PA  19001<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>HEALTHCARE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $59,923.68 |

| **Part 2:** | Additional Page | |
|---|---|---|

| | | Amount of claim |
|---|---|---|

| 3.4 | **Nonpriority creditor's name and mailing address**<br><br>ADVANCED LOCK AND SECURITY INC<br>222 3RD AVE<br>PHOENIXVILLE, PA 19460<br><br>**Date or dates debt was incurred**<br><br>01/21/19<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>MAINTENANCE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $173.31 |
|---|---|---|---|
| 3.5 | **Nonpriority creditor's name and mailing address**<br><br>AETNA<br>PO BOX 981107<br>EL PASO, TX 79998-1109<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☒ Contingent<br>☒ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>THIRD PARTY CREDITS<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | UNKNOWN |
| 3.6 | **Nonpriority creditor's name and mailing address**<br><br>AETNA BETTER HEALTH MICHIGAN<br>PO BOX 66215<br>PHOENIX, AZ 85082<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☒ Contingent<br>☒ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>THIRD PARTY CREDITS<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | UNKNOWN |
| 3.7 | **Nonpriority creditor's name and mailing address**<br><br>AETNA BETTER HEALTH OHIO<br>PO BOX 64205<br>PHOENIX, AZ 85082<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☒ Contingent<br>☒ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>THIRD PARTY CREDITS<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | UNKNOWN |
| 3.8 | **Nonpriority creditor's name and mailing address**<br><br>AIR & REFRIGERATION SVC INC<br>1171 WASHINGTON ST<br>WEYMOUTH, MA 02189<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $3,162.32 |

| Part 2: | Additional Page | |
|---|---|---|

| | | Amount of claim |
|---|---|---|

**3.9** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $168.18

AIRGAS
PO BOX 802576
CHICAGO, IL  60680-2576

*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**
TRADE PAYABLE

**Last 4 digits of account number:**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.10** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $967.79

ALERT SCIENTIFIC INC.
469 SCHOOL STREET
EAST HARTFORD, CT  06108

*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**
TRADE PAYABLE

**Last 4 digits of account number:**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.11** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $1,250.00

ALG ACCOUNT SERVICES LLC
328 2ND ST STE 100
LAKEWOOD, NJ  08701

*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

08/31/18

**Basis for the claim:**
TRADE PAYABLE

**Last 4 digits of account number:**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.12** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $12,750.00

ALLIED SEARCH PARTNERS INC
1206 THOMPSON PLC
DAYTONA BEACH, FL  32118

*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

11/26/18

**Basis for the claim:**
CONTRACTOR

**Last 4 digits of account number:**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.13** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $13.65

ALPHA RECORDS MANAGEMENT INC
216 BUSINESS ST
BECKLEY, WV  25801

*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

12/31/18

**Basis for the claim:**
TRADE PAYABLE

**Last 4 digits of account number:**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

| **Part 2:** | Additional Page | |
|---|---|---|

| | | **Amount of claim** |
|---|---|---|

| 3.14 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | UNKNOWN |
|---|---|---|---|

**Nonpriority creditor's name and mailing address**

AMERIGROUP FLORIDA
PO BOX 61010
VIRGINIA BEACH, VA  23466-1010

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
THIRD PARTY CREDITS

**Is the claim subject to offset?**
☒ No
☐ Yes

UNKNOWN

---

3.15  **Nonpriority creditor's name and mailing address**

AMERIHEALTH OF NJ
PO BOX 853914
RICHARDSON, TX  75085-3914

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
THIRD PARTY CREDITS

**Is the claim subject to offset?**
☒ No
☐ Yes

UNKNOWN

---

3.16  **Nonpriority creditor's name and mailing address**

ANAGO
5207 NW 33RD AVENUE
FORT LAUDERDALE, FL  33309

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
CLEANING SVC

**Is the claim subject to offset?**
☒ No
☐ Yes

$834.60

---

3.17  **Nonpriority creditor's name and mailing address**

ARAMARK REFRESHMENT SERVICES
1351 METROPOLITAN AVE
WEST DEPTFORD, NJ  08066

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$73.76

---

3.18  **Nonpriority creditor's name and mailing address**

ASAP PRINTING & PROMOTIONS INC
DBA ASSOCIATED SERVICES
40 WINDSONG LANDING
CHATHAM, MA  02633

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
SUPPLIES

**Is the claim subject to offset?**
☒ No
☐ Yes

$626.94

| **Part 2:** | Additional Page |
| | |

| | | Amount of claim |
|---|---|---|

| 3.19 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $42,135.90 |
|---|---|---|---|

ATLANTIC HEALTH SYSTEM INC
ATLANTIC CONSOLIDATED LAB
100 THE AMERICAN RD SUITE 118
MORRIS PLAINS, NJ  07950

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**
LAB

**Last 4 digits of account number:**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

| 3.20 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $192.86 |
|---|---|---|---|

AUGUST/HOLMES TRUST
42 EDGEHILL RD
WINTHROP, MA  02152

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

01/31/19

**Basis for the claim:**
RENT

**Last 4 digits of account number:**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

| 3.21 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $114.59 |
|---|---|---|---|

BANNER SYSTEMS OF MASS, INC.
135 ELLIOT STREET
BROCKTON, MA  02302

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

01/16/19

**Basis for the claim:**
TRADE PAYABLE

**Last 4 digits of account number:**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

| 3.22 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $611.20 |
|---|---|---|---|

BARCODE WAREHOUSE
101 SMOKE HILL LANE SUITE 130
WOODSTOCK, GA  30188

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**
STORAGE

**Last 4 digits of account number:**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

| 3.23 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $283,906.43 |
|---|---|---|---|

BECKMAN COULTER INC
DEPT CH 10164
PALATINE, IL  60055

*Check all that apply.*
☐ Contingent
☒ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**
TRADE PAYABLE

**Last 4 digits of account number:**

**Is the claim subject to offset?**
☒ No
☐ Yes

| **Part 2:** | Additional Page | |
|---|---|---|

| | | Amount of claim |
|---|---|---|

| 3.24 | **Nonpriority creditor's name and mailing address**<br>BETHESDA MEMORIAL HOSPITAL INC<br>C/O BETHESDA HEALTH LABORATORY<br>2815 S SEACREST BLVD<br>BOYNTON BEACH, FL  33435<br><br>**Date or dates debt was incurred**<br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>HEALTHCARE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $14,577.92 |

| 3.25 | **Nonpriority creditor's name and mailing address**<br>BETTER HEALTH<br>ATTN CLAIMS<br>EAGAN, MN  55121<br><br>**Date or dates debt was incurred**<br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☒ Contingent<br>☒ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>THIRD PARTY CREDITS<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | UNKNOWN |

| 3.26 | **Nonpriority creditor's name and mailing address**<br>BIO RAD LABORATORIES INC<br>CLINICAL DIAGNOSTICS GROUP<br>PO BOX 849740<br>LOS ANGELES, CA  90084<br><br>**Date or dates debt was incurred**<br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>LAB<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $46,413.04 |

| 3.27 | **Nonpriority creditor's name and mailing address**<br>BIOMERIEUX, INC<br>PO BOX 500308<br>SAINT LOUIS, MO  63150<br><br>**Date or dates debt was incurred**<br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $99,998.66 |

| 3.28 | **Nonpriority creditor's name and mailing address**<br>BLUE CROSS CT<br>ANTHEM BC/BS<br>NORTH HAVEN, CT  06473-0533<br><br>**Date or dates debt was incurred**<br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☒ Contingent<br>☒ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>THIRD PARTY CREDITS<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | UNKNOWN |

| **Part 2:** | Additional Page | |
|---|---|---|

| | | Amount of claim |
|---|---|---|

| 3.29 | **Nonpriority creditor's name and mailing address**<br><br>BLUE CROSS FEDERAL<br>PO BOX 1798<br>JACKSONVILLE, FL  32231-0014<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☒ Contingent<br>☒ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>THIRD PARTY CREDITS<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | UNKNOWN |
| 3.30 | **Nonpriority creditor's name and mailing address**<br><br>BLUE CROSS FEDERAL NJ<br>FEP DEPARTMENT<br>NEWARK, NJ  07101<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☒ Contingent<br>☒ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>THIRD PARTY CREDITS<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | UNKNOWN |
| 3.31 | **Nonpriority creditor's name and mailing address**<br><br>BLUE CROSS FLORIDA<br>PO BOX 1798<br>JACKSONVILLE, FL  32231-0014<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☒ Contingent<br>☒ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>THIRD PARTY CREDITS<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | UNKNOWN |
| 3.32 | **Nonpriority creditor's name and mailing address**<br><br>BLUE CROSS FLORIDA OUT OF STATE PLAN<br>PO BOX 1798<br>JACKSONVILLE, FL  32231-0014<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☒ Contingent<br>☒ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>THIRD PARTY CREDITS<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | UNKNOWN |
| 3.33 | **Nonpriority creditor's name and mailing address**<br><br>BLUE CROSS MASS<br>PO BOX 986020<br>BOSTON, MA  02298<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☒ Contingent<br>☒ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>THIRD PARTY CREDITS<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | UNKNOWN |

| **Part 2:** | Additional Page | |
|---|---|---|

| | | Amount of claim |
|---|---|---|

| 3.34 | **Nonpriority creditor's name and mailing address**<br><br>BLUE CROSS MICHIGAN - MEDICARE HMO<br>600 E LAFAYETTE BLVD<br>DETROIT, MI  4822-62927<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☒ Contingent<br>☒ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>THIRD PARTY CREDITS<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | UNKNOWN |
| 3.35 | **Nonpriority creditor's name and mailing address**<br><br>BLUE CROSS MIGHIGAN<br>600 E LAFAYETTE BLVD<br>DETROIT, MI  48226-2927<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☒ Contingent<br>☒ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>THIRD PARTY CREDITS<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | UNKNOWN |
| 3.36 | **Nonpriority creditor's name and mailing address**<br><br>BLUE CROSS OHIO<br>PO BOX 105187<br>ATLANTA, GA  30348<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☒ Contingent<br>☒ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>THIRD PARTY CREDITS<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | UNKNOWN |
| 3.37 | **Nonpriority creditor's name and mailing address**<br><br>BLUE CROSS PA<br>HIGHMARK BLUE SHIELD<br>CAMP HILL, PA  17089-0062<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☒ Contingent<br>☒ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>THIRD PARTY CREDITS<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | UNKNOWN |
| 3.38 | **Nonpriority creditor's name and mailing address**<br><br>BOSTON MEDICAL CENTER<br>PO BOX 55282<br>BOSTON, MA  02205-5282<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☒ Contingent<br>☒ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>THIRD PARTY CREDITS<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | UNKNOWN |

| **Part 2:** | Additional Page |
|---|---|

| | | Amount of claim |
|---|---|---|

| 3.39 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | UNKNOWN |
|---|---|---|---|

**Nonpriority creditor's name and mailing address** — 3.39

BUCKEYE
4349 EASTON WAY
COLUMBUS, OH  43219

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:** *Check all that apply.*
☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
THIRD PARTY CREDITS

**Is the claim subject to offset?**
☒ No
☐ Yes

UNKNOWN

---

3.40  **Nonpriority creditor's name and mailing address**

CARE PLUS
ATTN: CLAIMS DEPT
LINTHICUM HEIGHTS, MD  21090

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:** *Check all that apply.*
☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
THIRD PARTY CREDITS

**Is the claim subject to offset?**
☒ No
☐ Yes

UNKNOWN

---

3.41  **Nonpriority creditor's name and mailing address**

CED CORPORATION
P.O. BOX 2115
DUXBURY, MA  02331

**Date or dates debt was incurred**

12/21/18

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:** *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$600.00

---

3.42  **Nonpriority creditor's name and mailing address**

CEPHEID
P.O. BOX 204399
DALLAS, TX  75320

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:** *Check all that apply.*
☐ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
SUPPLIES

**Is the claim subject to offset?**
☒ No
☐ Yes

$9,468.67

---

3.43  **Nonpriority creditor's name and mailing address**

CHANGE HEALTHCARE SOLUTIONS LLC
PO BOX 572490
MURRAY, UT  84157

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:** *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$1,299.72

| **Part 2:** | Additional Page | |
|---|---|---|

| | | Amount of claim |
|---|---|---|

**3.44** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $103.00

CHEMETRICS INC
4295 CATLETT RD
MIDLAND, VA  22728

**Date or dates debt was incurred**
01/17/19

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.45** | **Nonpriority creditor's name and mailing address** | $29.00

CIGNA
OVERPAYMENT AND RECOVERY
PO BOX 188012
CHATTANOOGA, TN  37422

**Date or dates debt was incurred**
01/03/19

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
CUSTOMER REFUND

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.46** | **Nonpriority creditor's name and mailing address** | UNKNOWN

CIGNA
PO BOX 5200
SCRANTON, PA  18505

**Date or dates debt was incurred**
VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
THIRD PARTY CREDITS

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.47** | **Nonpriority creditor's name and mailing address** | UNKNOWN

CIGNA BRAVO
PO BOX 981706
EL PASO, TX  79998

**Date or dates debt was incurred**
VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
Check all that apply.
☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
THIRD PARTY CREDITS

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.48** | **Nonpriority creditor's name and mailing address** | $559.40

CINTAS CORP
PO BOX 630803
CINCINNATI, OH  45263

**Date or dates debt was incurred**
VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

| **Part 2:** | Additional Page | |
|---|---|---|

| | | Amount of claim |
|---|---|---|

| 3.49 | **Nonpriority creditor's name and mailing address**<br><br>CINTAS CORPORATION<br>PO BOX 630803<br>CINCINNATI, OH  45263<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>SUPPLIES<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $4,517.41 |
| 3.50 | **Nonpriority creditor's name and mailing address**<br><br>CINTAS CORPORATION<br>PO BOX 630803<br>CINCINNATI, OH  45263-0803<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $1,463.36 |
| 3.51 | **Nonpriority creditor's name and mailing address**<br><br>CINTAS CORPORATION<br>PO BOX 630910<br>CINCINNATI, OH  45263<br><br>**Date or dates debt was incurred**<br><br>02/05/19<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>SUPPLIES<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $298.30 |
| 3.52 | **Nonpriority creditor's name and mailing address**<br><br>CITY OF DANIA BEACH<br>ACCOUNT #56883-006<br>100 W DANIA BEACH BLVD<br>DANIA BEACH, FL  33004<br><br>**Date or dates debt was incurred**<br><br>01/31/19<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>UTILITY<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $358.10 |
| 3.53 | **Nonpriority creditor's name and mailing address**<br><br>CLEAR HEALTH<br>ATTN: CLAIMS<br>SAINT PAUL, MN  55121<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☒ Contingent<br>☒ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>THIRD PARTY CREDITS<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | UNKNOWN |

| **Part 2:** | Additional Page | | |
| --- | --- | --- | --- |

| | | | Amount of claim |
| --- | --- | --- | --- |

| 3.54 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | UNKNOWN |

CLOVE
PO BOX 3236
SCRANTON, PA  18505

☒ Contingent
☒ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**
THIRD PARTY CREDITS

**Last 4 digits of account number:**

**Is the claim subject to offset?**
☒ No
☐ Yes

| 3.55 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $139.62 |

COLONIAL LIFE AND ACCIDENT INS CO
PO BOX 1365
COLUMBIA, SC  29202

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

12/31/18

**Basis for the claim:**
INSURANCE

**Last 4 digits of account number:**

**Is the claim subject to offset?**
☒ No
☐ Yes

| 3.56 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $1,710.20 |

COLUMBIA GAS OF MASSACHUSETTS
PO BOX 742514
CINCINNATI, OH  45274-2514

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

01/24/19

**Basis for the claim:**
UTILITY

**Last 4 digits of account number:**

**Is the claim subject to offset?**
☒ No
☐ Yes

| 3.57 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $306.31 |

COMCAST
PO BOX 1577
NEWARK, NJ  07101-1577

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

01/24/19

**Basis for the claim:**
UTILITY

**Last 4 digits of account number:**

**Is the claim subject to offset?**
☒ No
☐ Yes

| 3.58 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | $384.03 |

COMCAST
PO BOX 3001
SOUTHEASTERN, PA  19398

☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**
UTILITY

**Last 4 digits of account number:**

**Is the claim subject to offset?**
☒ No
☐ Yes

| **Part 2:** | Additional Page | |
|---|---|---|

| | | Amount of claim |
|---|---|---|
| 3.59 | **Nonpriority creditor's name and mailing address**<br><br>CONNECTICARE MEDICARE PLAN<br>PO BOX 4000<br>FARMINGTON, CT  06032<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☒ Contingent<br>☒ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>THIRD PARTY CREDITS<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | UNKNOWN |
| 3.60 | **Nonpriority creditor's name and mailing address**<br><br>CONSOLIDATED COMMUNICATIONS<br>PO BOX 11021<br>LEWISTON, ME  04243-9472<br><br>**Date or dates debt was incurred**<br><br>03/06/19<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>UTILITY<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $8.55 |
| 3.61 | **Nonpriority creditor's name and mailing address**<br><br>COVENTRY<br>PO BOX 7404<br>LONDON, KY  40742-4704<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☒ Contingent<br>☒ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>THIRD PARTY CREDITS<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | UNKNOWN |
| 3.62 | **Nonpriority creditor's name and mailing address**<br><br>COVERALL NORTH AMERICA INC<br>DBA COVERALL HEALTH BASED CLEANING SYS<br>2955 MOMENTUM PLACE<br>CHICAGO, IL  60689<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>CLEANING SVC<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $1,526.40 |
| 3.63 | **Nonpriority creditor's name and mailing address**<br><br>CRESTVIEW HOSPITAL CORPORATION<br>DBA NORTH OKALOOSA MEDICAL CENTER<br>PO BOX 198002<br>ATLANTA, GA  30384<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $1,613.58 |

| **Part 2:** | Additional Page | | |
|---|---|---|---|

| | | | Amount of claim |
|---|---|---|---|

**3.64** | **Nonpriority creditor's name and mailing address**

CT MEDICAID
EDS PROFESSIONAL CLAIMS
HARTFORD, CT  06104

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☐ Disputed

**Basis for the claim:**
THIRD PARTY CREDITS

**Is the claim subject to offset?**
☑ No
☐ Yes

UNKNOWN

---

**3.65** | **Nonpriority creditor's name and mailing address**

CT MEDICARE
PO BOX 6185
INDIANAPOLIS, IN  462066185

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☐ Disputed

**Basis for the claim:**
THIRD PARTY CREDITS

**Is the claim subject to offset?**
☑ No
☐ Yes

UNKNOWN

---

**3.66** | **Nonpriority creditor's name and mailing address**

DR. PREMLATA DESAI
34 NOANETT RD
NEEDHAM, MA  02494

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
CONSULTANT

**Is the claim subject to offset?**
☑ No
☐ Yes

$6,000.00

---

**3.67** | **Nonpriority creditor's name and mailing address**

DSC OPTICAL SERVICES INC
1172 BEACON STREET
SUITE 103
NEWTON HIGHLANDS, MA  02461

**Date or dates debt was incurred**

12/27/18

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☑ No
☐ Yes

$350.00

---

**3.68** | **Nonpriority creditor's name and mailing address**

DSSI
ATTN:  ACCOUNTS RECEIVABLE
6767 N INDUSTRIAL ROAD
MILWAUKEE, WI  53223-5815

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☑ No
☐ Yes

$9,699.78

| **Part 2:** | Additional Page |
|---|---|

| | | Amount of claim |
|---|---|---|

| 3.69 | **Nonpriority creditor's name and mailing address** <br><br> E L HARVEY & SONS INC <br> 68 HOPKINTON RD <br> WESTBOROUGH, MA 01581 <br><br> **Date or dates debt was incurred** <br> 12/31/18 <br><br> **Last 4 digits of account number:** | **As of the petition filing date, the claim is:** <br> *Check all that apply.* <br> ☐ Contingent <br> ☐ Unliquidated <br> ☐ Disputed <br><br> **Basis for the claim:** <br> TRADE PAYABLE <br><br> **Is the claim subject to offset?** <br> ☒ No <br> ☐ Yes | $95.22 |

| 3.70 | **Nonpriority creditor's name and mailing address** <br><br> E.LLC <br> GARY ARVANIGIAN <br> 109 BARRY ROAD <br> WORCESTER, MA 01609 <br><br> **Date or dates debt was incurred** <br> 01/31/19 <br><br> **Last 4 digits of account number:** | **As of the petition filing date, the claim is:** <br> *Check all that apply.* <br> ☐ Contingent <br> ☐ Unliquidated <br> ☐ Disputed <br><br> **Basis for the claim:** <br> TRADE PAYABLE <br><br> **Is the claim subject to offset?** <br> ☒ No <br> ☐ Yes | $646.92 |

| 3.71 | **Nonpriority creditor's name and mailing address** <br><br> EGT PRINTING SOLUTIONS LLC <br> 32031 TOWNLEY <br> MADISON HEIGHTS, MI 48071 <br><br> **Date or dates debt was incurred** <br> 01/30/19 <br><br> **Last 4 digits of account number:** | **As of the petition filing date, the claim is:** <br> *Check all that apply.* <br> ☐ Contingent <br> ☐ Unliquidated <br> ☐ Disputed <br><br> **Basis for the claim:** <br> SUPPLIES <br><br> **Is the claim subject to offset?** <br> ☒ No <br> ☐ Yes | $2,889.96 |

| 3.72 | **Nonpriority creditor's name and mailing address** <br><br> ELDER SERVICE CAMBRIDGE HEALTH <br> PEAK PACE SOLUTIONS,LLC <br> TAMPA, FL 33630-3760 <br><br> **Date or dates debt was incurred** <br> VARIOUS <br><br> **Last 4 digits of account number:** | **As of the petition filing date, the claim is:** <br> *Check all that apply.* <br> ☒ Contingent <br> ☒ Unliquidated <br> ☐ Disputed <br><br> **Basis for the claim:** <br> THIRD PARTY CREDITS <br><br> **Is the claim subject to offset?** <br> ☒ No <br> ☐ Yes | UNKNOWN |

| 3.73 | **Nonpriority creditor's name and mailing address** <br><br> ELDER SERVICE EAST BOSTON <br> 10 GOVE STREET <br> BOSTON, MA 02128 <br><br> **Date or dates debt was incurred** <br> VARIOUS <br><br> **Last 4 digits of account number:** | **As of the petition filing date, the claim is:** <br> *Check all that apply.* <br> ☒ Contingent <br> ☒ Unliquidated <br> ☐ Disputed <br><br> **Basis for the claim:** <br> THIRD PARTY CREDITS <br><br> **Is the claim subject to offset?** <br> ☒ No <br> ☐ Yes | UNKNOWN |

Debtor    19-10405-shl    Doc 5    Filed 03/26/19    Entered 03/26/19 19:49:54    Main Document
                         Windstream Holdings, Inc.                    Case number (if known)    19-10405
(Name)

Pg 48 of 370

| **Part 2:** | Additional Page | |
|---|---|---|

| | | Amount of claim |
|---|---|---|
| 3.74 | **Nonpriority creditor's name and mailing address** <br><br> ELDER SERVICE HARBOR HEALTH <br> PEAK PACE SOLUTIONS <br> TAMPA, FL 33630 <br><br> **Date or dates debt was incurred** <br> VARIOUS <br><br> **Last 4 digits of account number:** | **As of the petition filing date, the claim is:** <br> *Check all that apply.* <br> ☑ Contingent <br> ☑ Unliquidated <br> ☐ Disputed <br><br> **Basis for the claim:** <br> THIRD PARTY CREDITS <br><br> **Is the claim subject to offset?** <br> ☑ No <br> ☐ Yes | UNKNOWN |
| 3.75 | **Nonpriority creditor's name and mailing address** <br><br> ELDER SERVICE NORTH SHORE <br> 37 FRIEND STREET <br> LYNN, MA 01903 <br><br> **Date or dates debt was incurred** <br> VARIOUS <br><br> **Last 4 digits of account number:** | **As of the petition filing date, the claim is:** <br> *Check all that apply.* <br> ☑ Contingent <br> ☑ Unliquidated <br> ☐ Disputed <br><br> **Basis for the claim:** <br> THIRD PARTY CREDITS <br><br> **Is the claim subject to offset?** <br> ☑ No <br> ☐ Yes | UNKNOWN |
| 3.76 | **Nonpriority creditor's name and mailing address** <br><br> ELLKAY LLC <br> 200 RIVERFRONT BLVD 3RD FL <br> ELMWOOD PARK, NJ 07407 <br><br> **Date or dates debt was incurred** <br> VARIOUS <br><br> **Last 4 digits of account number:** | **As of the petition filing date, the claim is:** <br> *Check all that apply.* <br> ☐ Contingent <br> ☐ Unliquidated <br> ☐ Disputed <br><br> **Basis for the claim:** <br> TRADE PAYABLE <br><br> **Is the claim subject to offset?** <br> ☑ No <br> ☐ Yes | $11,827.20 |
| 3.77 | **Nonpriority creditor's name and mailing address** <br><br> EMD MILLIPORE CORPORATION <br> 25760 NETWORK PLACE <br> CHICAGO, IL 60673 <br><br> **Date or dates debt was incurred** <br> VARIOUS <br><br> **Last 4 digits of account number:** | **As of the petition filing date, the claim is:** <br> *Check all that apply.* <br> ☐ Contingent <br> ☐ Unliquidated <br> ☐ Disputed <br><br> **Basis for the claim:** <br> TRADE PAYABLE <br><br> **Is the claim subject to offset?** <br> ☑ No <br> ☐ Yes | $3,066.94 |
| 3.78 | **Nonpriority creditor's name and mailing address** <br><br> EVERCARE <br> PO BOX 740800 <br> ATLANTA, GA 30374 <br><br> **Date or dates debt was incurred** <br> VARIOUS <br><br> **Last 4 digits of account number:** | **As of the petition filing date, the claim is:** <br> *Check all that apply.* <br> ☑ Contingent <br> ☑ Unliquidated <br> ☐ Disputed <br><br> **Basis for the claim:** <br> THIRD PARTY CREDITS <br><br> **Is the claim subject to offset?** <br> ☑ No <br> ☐ Yes | UNKNOWN |

| **Part 2:** | Additional Page |
| --- | --- |

|  |  | Amount of claim |
| --- | --- | --- |

| 3.79 | **Nonpriority creditor's name and mailing address**<br>EVOQUA WATER TECHNOLOGIES LLC<br>28563 NETWORK PLACE<br>CHICAGO, IL 60673<br><br>**Date or dates debt was incurred**<br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $4,058.63 |
| 3.80 | **Nonpriority creditor's name and mailing address**<br>FALLON<br>PO BOX 211308<br>EAGAN, MN 551212908<br><br>**Date or dates debt was incurred**<br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☒ Contingent<br>☒ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>THIRD PARTY CREDITS<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | UNKNOWN |
| 3.81 | **Nonpriority creditor's name and mailing address**<br>FEDEX<br>PO BOX 371461<br>PITTSBURGH, PA 15250-7641<br><br>**Date or dates debt was incurred**<br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $702.69 |
| 3.82 | **Nonpriority creditor's name and mailing address**<br>FISHER SCIENTIFIC COMPANY LLC<br>PO BOX 3648<br>BOSTON, MA 02241<br><br>**Date or dates debt was incurred**<br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $117,243.37 |
| 3.83 | **Nonpriority creditor's name and mailing address**<br>FLORIDA MEDICAID<br>PO BOX 7072<br>TALLAHASSEE, FL 32314<br><br>**Date or dates debt was incurred**<br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☒ Contingent<br>☒ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>THIRD PARTY CREDITS<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | UNKNOWN |

| **Part 2:** | Additional Page | |
|---|---|---|

| | | Amount of claim |
|---|---|---|

| 3.84 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $4,895.68 |
|---|---|---|---|

**Nonpriority creditor's name and mailing address**

FLOWER HOSPITAL
PROMEDICA FLOWER HOSPITAL
5200  HARROUN
SYLVANIA, OH  43560

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$4,895.68

---

**3.85** **Nonpriority creditor's name and mailing address**

FREEDOM
CLAIMS DEPT
TAMPA, FL  33684-1348

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
THIRD PARTY CREDITS

**Is the claim subject to offset?**
☒ No
☐ Yes

UNKNOWN

---

**3.86** **Nonpriority creditor's name and mailing address**

FRISBIE MEMORIAL HOSPITAL
11 WHITEHALL ROAD
ROCHESTER, NH  03867

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$1,141.18

---

**3.87** **Nonpriority creditor's name and mailing address**

G.A. WILLIAMS & SONS INC
39 ADAMS STREET
PO BOX 850310
PO BOX 850310
BRAINTREE, MA  02184-0310

**Date or dates debt was incurred**

01/11/19

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$256.33

---

**3.88** **Nonpriority creditor's name and mailing address**

GELCO CORPORATION
DBA ELEMENT FINANCIAL CORPORATION
5924 COLLECTIONS CENTER DR
CHICAGO, IL  60693

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$28,020.02

| **Part 2:** | Additional Page | |
|---|---|---|

| | | Amount of claim |
|---|---|---|

| 3.89 | **Nonpriority creditor's name and mailing address**<br><br>GENESYS REGIONAL MEDICAL CENTER<br>3278 SOLUTION CENTER<br>CHICAGO, IL 60677<br><br>**Date or dates debt was incurred**<br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>HEALTHCARE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $75,426.13 |
| 3.90 | **Nonpriority creditor's name and mailing address**<br><br>GEORGE KING BIO MEDICAL INC<br>11771 W. 112TH ST.<br>OVERLAND PARK, KS 66210<br><br>**Date or dates debt was incurred**<br>12/18/18<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $602.47 |
| 3.91 | **Nonpriority creditor's name and mailing address**<br><br>GRAINHOUSE DEVELOPERS LLC<br>11 PENNS TRAIL SUITE 700A<br>NEWTOWN, PA 18940<br><br>**Date or dates debt was incurred**<br>01/31/19<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>RENT<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $2,235.27 |
| 3.92 | **Nonpriority creditor's name and mailing address**<br><br>GUARDIAN PROTECTION SERVICES<br>174 THORN HILL ROAD<br>WARRENDALE, PA 15086<br><br>**Date or dates debt was incurred**<br>01/26/19<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $44.10 |
| 3.93 | **Nonpriority creditor's name and mailing address**<br><br>HAP ALLIANCE HEALTH AND LIFE<br>2850 W GRAND BLVD<br>DETROIT, MI 48202<br><br>**Date or dates debt was incurred**<br>01/03/19<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>CUSTOMER REFUND<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $26.72 |

| **Part 2:** | Additional Page | |
|---|---|---|

| | | Amount of claim |
|---|---|---|

| 3.94 | **Nonpriority creditor's name and mailing address**<br><br>HARRINGTON MEMORIAL HOSPITAL<br>BUSINESS OFFICE SECRETARY<br>100 SOUTH STREET<br>SOUTHBRIDGE, MA  01550-8002<br><br>**Date or dates debt was incurred**<br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $251.58 |
| 3.95 | **Nonpriority creditor's name and mailing address**<br><br>HARVARD PILGRIM<br>NON CENTER RECEIPTS<br>PO BOX 3672<br>BOSTON, MA  02241<br><br>**Date or dates debt was incurred**<br>01/03/19<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>CUSTOMER REFUND<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $25.96 |
| 3.96 | **Nonpriority creditor's name and mailing address**<br><br>HARVARD PILGRIM<br>PO BOX 699183<br><br>**Date or dates debt was incurred**<br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☒ Contingent<br>☒ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>THIRD PARTY CREDITS<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | UNKNOWN |
| 3.97 | **Nonpriority creditor's name and mailing address**<br><br>HARVARD PILGRIM STRIDE<br>PO BOX 151288<br>TAMPA, FL  33684<br><br>**Date or dates debt was incurred**<br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☒ Contingent<br>☒ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>THIRD PARTY CREDITS<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | UNKNOWN |
| 3.98 | **Nonpriority creditor's name and mailing address**<br><br>HCA HEALTH SERVICES OF FLORIDA INC<br>DBA OAK HILL HOSPITAL<br>ATTN:  ALEX EMORY<br>11375 CORTEZ BLVD<br>SPRING HILL, FL  34613<br><br>**Date or dates debt was incurred**<br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>HEALTHCARE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $10,573.82 |

| **Part 2:** | Additional Page |
| --- | --- |

| | Amount of claim |
| --- | --- |

| 3.99 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | UNKNOWN |
| --- | --- | --- | --- |

**Nonpriority creditor's name and mailing address**

HEALTH AMERICA ADVANTRA
PO BOX 7087
LONDON, KY  40742

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
THIRD PARTY CREDITS

**Is the claim subject to offset?**
☒ No
☐ Yes

UNKNOWN

---

3.100 **Nonpriority creditor's name and mailing address**

HEALTH FIRST INC
ATTN GENERAL COUNSEL
6450 US HWY 1
6450 US HWY 1
ROCKLEDGE, FL  32955

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
HEALTHCARE

**Is the claim subject to offset?**
☒ No
☐ Yes

$10,135.09

---

3.101 **Nonpriority creditor's name and mailing address**

HEALTH PLANS INC
PO BOX 5199
WESTBOROUGH, MA  01581

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
THIRD PARTY CREDITS

**Is the claim subject to offset?**
☒ No
☐ Yes

UNKNOWN

---

3.102 **Nonpriority creditor's name and mailing address**

HOME DEPOT CREDIT SERVICES
DEPT-32-2505511430
PO BOX 78047
PHOENIX, AZ  85062-8047

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$297.60

---

3.103 **Nonpriority creditor's name and mailing address**

HORIZON NJ HEALTH
600 E LAFAYETTE BLVD
DETROIT, MI  4822-62927

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
THIRD PARTY CREDITS

**Is the claim subject to offset?**
☒ No
☐ Yes

UNKNOWN

| **Part 2:** | Additional Page | |
|---|---|---|

| | | Amount of claim |
|---|---|---|

**3.104**  **Nonpriority creditor's name and mailing address**

HUMANA
PO BOX 14601
LEXINGTON, KY  40512-4601

**Date or dates debt was incurred**
VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
THIRD PARTY CREDITS

**Is the claim subject to offset?**
☒ No
☐ Yes

UNKNOWN

---

**3.105**  **Nonpriority creditor's name and mailing address**

HUNTERDON MEDICAL CENTER
2100 WESCOTT DRIVE
FLEMINGTON, NJ  08822

**Date or dates debt was incurred**
VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
HEALTHCARE

**Is the claim subject to offset?**
☒ No
☐ Yes

$36,868.18

---

**3.106**  **Nonpriority creditor's name and mailing address**

IDVILLE
5376 52ND STREET SE
GRAND RAPIDS, MI  49512

**Date or dates debt was incurred**
12/10/18

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$242.09

---

**3.107**  **Nonpriority creditor's name and mailing address**

INDIAN RIVER MEDICAL CENTER
ATTN:  FINANCE DEPARTMENT
1000 36TH STREET
VERO BEACH, FL  32960

**Date or dates debt was incurred**
VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
HEALTHCARE

**Is the claim subject to offset?**
☒ No
☐ Yes

$10,352.84

---

**3.108**  **Nonpriority creditor's name and mailing address**

IRON MOUNTAIN INC
PO BOX 27128
NEW YORK, NY  10087

**Date or dates debt was incurred**
01/31/19

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$5,409.14

| **Part 2:** | Additional Page | |
|---|---|---|

| | | Amount of claim |
|---|---|---|

| 3.109 | **Nonpriority creditor's name and mailing address**<br><br>J & J DISTRIBUTORS LLC<br>198 GLEN AVENUE SOUTH<br>LAKEWOOD, NJ 08701<br><br>**Date or dates debt was incurred**<br><br>12/07/18<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>SUPPLIES<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $1,725.30 |
| 3.110 | **Nonpriority creditor's name and mailing address**<br><br>JOHN DEMARCO<br>174 WASHINGTON ST<br>ABINGTON, MA 02351<br><br>**Date or dates debt was incurred**<br><br>01/24/19<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>CONTRACTOR<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $1,200.00 |
| 3.111 | **Nonpriority creditor's name and mailing address**<br><br>JOSEPH C THUNUS JR<br>ASAP PRINTING & PROMOTIONS<br>DBA ASSOCIATED SERVICES<br>40 WINDSONG LANDING<br>CHATHAM, MA 02633<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>SUPPLIES<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $43.77 |
| 3.112 | **Nonpriority creditor's name and mailing address**<br><br>KEYSTONE<br>PO BOX 69353<br>HARRISBURG, PA 17106-9353<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☒ Contingent<br>☒ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>THIRD PARTY CREDITS<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | UNKNOWN |
| 3.113 | **Nonpriority creditor's name and mailing address**<br><br>LAB LOGISTICS LLC<br>30 RAILROAD AVE<br>WEST HAVEN, CT 06516<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>LAB<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $20,208.07 |

| **Part 2:** | Additional Page | |
|---|---|---|

| | | Amount of claim |
|---|---|---|

| 3.114 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $200,951.14 |
|---|---|---|---|

LABORATORY CORP OF AMERICA
ATTN: LAW DEPARTMENT
531 SOUTH SPRING ST, 2ND FL
531 SOUTH SPRING ST, 2ND FL
BURLINGTON, NC 27215

Check all that apply.
- ☐ Contingent
- ☒ Unliquidated
- ☐ Disputed

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**
LAB

**Last 4 digits of account number:**

**Is the claim subject to offset?**
- ☒ No
- ☐ Yes

---

| 3.115 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $630.31 |
|---|---|---|---|

LAHEY HEALTH SYSTEMS INC
DBA LAHEY HEALTH
41 MALL ROAD
BURLINGTON, MA 01805

Check all that apply.
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

**Date or dates debt was incurred**

10/07/18

**Basis for the claim:**
HEALTHCARE

**Last 4 digits of account number:**

**Is the claim subject to offset?**
- ☒ No
- ☐ Yes

---

| 3.116 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $14,761.28 |
|---|---|---|---|

LAKE WALES HOSPITAL CORP
DBA LAKE WALES MEDICAL CENTER
PO BOX 403164
ATLANTA, GA 30384-3164

Check all that apply.
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**
HEALTHCARE

**Last 4 digits of account number:**

**Is the claim subject to offset?**
- ☒ No
- ☐ Yes

---

| 3.117 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $1,037.26 |
|---|---|---|---|

LASER EXPRESS OF GREATER PHILADELPHIA
PO BOX 562
WILLOW GROVE, PA 19090

Check all that apply.
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**
SUPPLIES

**Last 4 digits of account number:**

**Is the claim subject to offset?**
- ☒ No
- ☐ Yes

---

| 3.118 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $15,420.21 |
|---|---|---|---|

LEASING ASSOCIATES OF BARRINGTON
220 N. RIVER STREET
DUNDEE, IL 60118

Check all that apply.
- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

**Date or dates debt was incurred**

VARIOUS

**Basis for the claim:**
LEASES

**Last 4 digits of account number:**

**Is the claim subject to offset?**
- ☒ No
- ☐ Yes

| **Part 2:** | Additional Page | |
|---|---|---|

| | | Amount of claim |
|---|---|---|

| | | |
|---|---|---|
| 3.119 | **Nonpriority creditor's name and mailing address**<br>LOWELL LOCK & KEY, INC<br>1599 MIDDLESEX STREET<br>LOWELL, MA  08151<br><br>**Date or dates debt was incurred**<br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $1,422.06 |
| 3.120 | **Nonpriority creditor's name and mailing address**<br>LUMINEX CORPORATION<br>PO BOX 844222<br>DALLAS, TX  75284-4222<br><br>**Date or dates debt was incurred**<br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>HEALTHCARE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $43,620.25 |
| 3.121 | **Nonpriority creditor's name and mailing address**<br>LYNCH CLEANING CONTRACTORS<br>58 NORFOLD AVE SUITE 1B<br>SOUTH EASTON, MA  02375<br><br>**Date or dates debt was incurred**<br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $5,719.36 |
| 3.122 | **Nonpriority creditor's name and mailing address**<br>MAGELLAN<br>PO BOX 2097<br>MARYLAND HEIGHTS, MO  63043<br><br>**Date or dates debt was incurred**<br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☒ Contingent<br>☒ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>THIRD PARTY CREDITS<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | UNKNOWN |
| 3.123 | **Nonpriority creditor's name and mailing address**<br>MAINE STANDARDS COMPANY<br>221 US ROUTE 1<br>CUMBERLAND FORESIDE, ME  04110<br><br>**Date or dates debt was incurred**<br>12/17/18<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>MAINTENANCE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $5,088.82 |

| Part 2: | Additional Page |
| --- | --- |

|  | Amount of claim |
| --- | --- |

**3.124**

**Nonpriority creditor's name and mailing address**

MANATEE MEMORIAL HOSPITAL
PO BOX 404413
ATLANTA, GA  30384

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
HEALTHCARE

**Is the claim subject to offset?**
☒ No
☐ Yes

$27,700.68

---

**3.125**

**Nonpriority creditor's name and mailing address**

MARKETLAB INC
DEPT 2506
PO BOX 11407
BIRMINGHAM, AL  35246

**Date or dates debt was incurred**

01/22/19

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
LAB

**Is the claim subject to offset?**
☒ No
☐ Yes

$227.87

---

**3.126**

**Nonpriority creditor's name and mailing address**

MARYLAND MEDICAID
CLAIMS PROCESSING
BALTIMORE, MD  21203

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
THIRD PARTY CREDITS

**Is the claim subject to offset?**
☒ No
☐ Yes

UNKNOWN

---

**3.127**

**Nonpriority creditor's name and mailing address**

MASS MEDICAID
PO BOX 9118
HINGHAM, MA  02043

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
THIRD PARTY CREDITS

**Is the claim subject to offset?**
☒ No
☐ Yes

UNKNOWN

---

**3.128**

**Nonpriority creditor's name and mailing address**

MAXIM HEALTHCARE SVCS, INC.
16855 COLLECTIONS CENTER DR
CHICAGO, IL  60693

**Date or dates debt was incurred**

01/04/19

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$882.50

| **Part 2:** | Additional Page | |
|---|---|---|

|  |  | Amount of claim |
|---|---|---|

**3.129** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $6,121.45

MCKESSON MEDICAL SURGICAL INC
PO BOX 634404
CINCINNATI, OH 45263

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**
VARIOUS

**Basis for the claim:**
SUPPLIES

**Last 4 digits of account number:**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.130** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $760.70

MED WATER SYSTEMS LLC
PO BOX 584
KAYSVILLE, UT 84037

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**
VARIOUS

**Basis for the claim:**
TRADE PAYABLE

**Last 4 digits of account number:**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.131** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | UNKNOWN

MEDEX
PO BOX 986020

*Check all that apply.*
☒ Contingent
☒ Unliquidated
☐ Disputed

**Date or dates debt was incurred**
VARIOUS

**Basis for the claim:**
THIRD PARTY CREDITS

**Last 4 digits of account number:**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.132** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | UNKNOWN

MEDICAID NEW JERSEY
ATTN: CLAIMS
TRENTON, NJ 08650

*Check all that apply.*
☒ Contingent
☒ Unliquidated
☐ Disputed

**Date or dates debt was incurred**
VARIOUS

**Basis for the claim:**
THIRD PARTY CREDITS

**Last 4 digits of account number:**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.133** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $52,876.47

MEDICAL UNIVERSITY OF OHIO AT TOLEDO
DBA UNIVERSITY OF TOLEDO MED CTR
DEPT L674
COLUMBUS, OH 43260

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**
VARIOUS

**Basis for the claim:**
HEALTHCARE

**Last 4 digits of account number:**

**Is the claim subject to offset?**
☒ No
☐ Yes

| **Part 2:** | Additional Page | |
|---|---|---|
| | | Amount of claim |

| | | | |
|---|---|---|---|
| 3.134 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** _Check all that apply._ | $13,770.55 |
| | MEDIFLEET 2251 LYNX LANE SUITE 7 ORLANDO, FL 32804 | ☐ Contingent ☐ Unliquidated ☐ Disputed | |
| | **Date or dates debt was incurred** VARIOUS | **Basis for the claim:** TRADE PAYABLE | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?** ☒ No ☐ Yes | |

| | | | |
|---|---|---|---|
| 3.135 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** _Check all that apply._ | $588.00 |
| | MERCEDES MEDICAL PO BOX 850001 ORLANDO, FL 32885 | ☐ Contingent ☐ Unliquidated ☐ Disputed | |
| | **Date or dates debt was incurred** VARIOUS | **Basis for the claim:** HEALTHCARE | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?** ☒ No ☐ Yes | |

| | | | |
|---|---|---|---|
| 3.136 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** _Check all that apply._ | $1,521.07 |
| | MERIDIAN BIOSCIENCE, INC PO BOX 630224 CINCINNATI, OH 45263-0224 | ☐ Contingent ☐ Unliquidated ☐ Disputed | |
| | **Date or dates debt was incurred** 01/22/19 | **Basis for the claim:** TRADE PAYABLE | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?** ☒ No ☐ Yes | |

| | | | |
|---|---|---|---|
| 3.137 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** _Check all that apply._ | UNKNOWN |
| | MERIDIAN HEALTH PLAN 1001 WOODWARD AVE DETROIT, MI 48226 | ☒ Contingent ☒ Unliquidated ☐ Disputed | |
| | **Date or dates debt was incurred** VARIOUS | **Basis for the claim:** THIRD PARTY CREDITS | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?** ☒ No ☐ Yes | |

| | | | |
|---|---|---|---|
| 3.138 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** _Check all that apply._ | $7,035.00 |
| | MESA SYSTEM'S INC 681 RAILROAD BLVD. GRAND JUNCTION, CO 81505 | ☐ Contingent ☐ Unliquidated ☐ Disputed | |
| | **Date or dates debt was incurred** 11/07/18 | **Basis for the claim:** TRADE PAYABLE | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?** ☒ No ☐ Yes | |

**Part 2:**  Additional Page

|  |  | Amount of claim |
|---|---|---|

**3.139**  **Nonpriority creditor's name and mailing address**

MH OCCUPATIONAL MEDICINE
28 CRESCENT ST
MIDDLETOWN, CT  06457-4712

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
HEALTHCARE

**Is the claim subject to offset?**
☒ No
☐ Yes

$256.00

---

**3.140**  **Nonpriority creditor's name and mailing address**

MI MEDICARE
PO BOX 1212
HINGHAM, MA  02044

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
THIRD PARTY CREDITS

**Is the claim subject to offset?**
☒ No
☐ Yes

UNKNOWN

---

**3.141**  **Nonpriority creditor's name and mailing address**

MI RR MEDICARE
PALMETTO GBA
AUGUSTA, GA  30999-0001

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
THIRD PARTY CREDITS

**Is the claim subject to offset?**
☒ No
☐ Yes

UNKNOWN

---

**3.142**  **Nonpriority creditor's name and mailing address**

MICRO VIDEO INSTRUMENTS, INC.
PO BOX 518
AVON, MA  02322-0518

**Date or dates debt was incurred**

09/28/18

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$560.00

---

**3.143**  **Nonpriority creditor's name and mailing address**

MILL ROAD INVESTMENT TRUST
BUILDING TWO, UNIT 4
248 MILL ROAD
CHELMSFORD, MA  01824

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$2,575.04

| **Part 2:** | Additional Page |
| --- | --- |

|  | Amount of claim |
| --- | --- |

**3.144** | **Nonpriority creditor's name and mailing address**
MINT CLEAN INC
6822 22ND AVE N #121
SAINT PETERSBURG, FL  33710

**Date or dates debt was incurred**
VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
CLEANING SVC

**Is the claim subject to offset?**
☒ No
☐ Yes

$3,445.40

---

**3.145** | **Nonpriority creditor's name and mailing address**
MOLINA
CLAIMS DEPT
LONG BEACH, CA  90801

**Date or dates debt was incurred**
VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
THIRD PARTY CREDITS

**Is the claim subject to offset?**
☒ No
☐ Yes

UNKNOWN

---

**3.146** | **Nonpriority creditor's name and mailing address**
NAPLES HMA LLC
PHYSICIANS REGIONAL HEALTHCARE SYSTEM
PO BOX 281422
ATLANTA, GA  30384

**Date or dates debt was incurred**
VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
HEALTHCARE

**Is the claim subject to offset?**
☒ No
☐ Yes

$18,425.01

---

**3.147** | **Nonpriority creditor's name and mailing address**
NATIONAL GRID
PO BOX 11737
NEWARK, NJ  07101-4737

**Date or dates debt was incurred**
02/08/19

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
UTILITY

**Is the claim subject to offset?**
☒ No
☐ Yes

$10,666.22

---

**3.148** | **Nonpriority creditor's name and mailing address**
NATIONAL GRID
PROCESSING CENTER
PO BOX 11737
NEWARK, NJ  07101-4737

**Date or dates debt was incurred**
01/24/19

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
UTILITY

**Is the claim subject to offset?**
☒ No
☐ Yes

$152.29

| **Part 2:** | Additional Page |
|---|---|

| | | Amount of claim |
|---|---|---|

3.149 **Nonpriority creditor's name and mailing address**

NESTLE WATERS NORTH AMERICA
DBA READYREFRESH BY NESTLE
PO BOX 856192
LOUISVILLE, KY 40285-6192

**Date or dates debt was incurred**
VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$238.29

---

3.150 **Nonpriority creditor's name and mailing address**

NEXTGEN HEALTHCARE INFORMATION SYSTEMS
PO BOX 809390
CHICAGO, IL 60680

**Date or dates debt was incurred**
VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
HEALTHCARE

**Is the claim subject to offset?**
☒ No
☐ Yes

$19,571.08

---

3.151 **Nonpriority creditor's name and mailing address**

NORWEST GROUP INC
135 FORBES BLVD
MANSFIELD, MA 02048

**Date or dates debt was incurred**
01/31/19

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
RENT

**Is the claim subject to offset?**
☒ No
☐ Yes

$4,388.21

---

3.152 **Nonpriority creditor's name and mailing address**

OFFICE DEPOT
PO BOX 1413
CHARLOTTE, NC 28201-1413

**Date or dates debt was incurred**
VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
SUPPLIES

**Is the claim subject to offset?**
☒ No
☐ Yes

$8,739.80

---

3.153 **Nonpriority creditor's name and mailing address**

OH MEDICAID
50 W TOWN STREET
COLUMBUS, OH 43215

**Date or dates debt was incurred**
VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
THIRD PARTY CREDITS

**Is the claim subject to offset?**
☒ No
☐ Yes

UNKNOWN

---

| **Part 2:** | Additional Page |
| --- | --- |

|  |  | Amount of claim |
| --- | --- | --- |

| 3.154 | **Nonpriority creditor's name and mailing address**<br><br>OLYMPUS MANAGEMENT LLC<br>250 S FEDERAL HWY #101<br>DANIA, FL  33004<br><br>**Date or dates debt was incurred**<br><br>01/31/19<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>RENT<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | $2,017.71 |
| 3.155 | **Nonpriority creditor's name and mailing address**<br><br>OPTIMUM<br>PO BOX 740800<br>ATLANTA, GA  30374<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☑ Contingent<br>☑ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>THIRD PARTY CREDITS<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | UNKNOWN |
| 3.156 | **Nonpriority creditor's name and mailing address**<br><br>ORCHARD SOFTWARE CORPORATION<br>701 CONGRESSIONAL BLVD #360<br>CARMEL, IN  46032<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>SOFTWARE<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | $57,702.26 |
| 3.157 | **Nonpriority creditor's name and mailing address**<br><br>ORKIN LLC<br>3540 NW 56 ST #208<br>FORT LAUDERDALE, FL  33309-2260<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | $638.60 |
| 3.158 | **Nonpriority creditor's name and mailing address**<br><br>PAETEC<br>1450 N CENTER PT RD<br>HIAWATHA, IA  52233<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>UTILITY<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | $1,248.01 |

| **Part 2:** | Additional Page |
| --- | --- |

| | Amount of claim |
| --- | --- |

| 3.159 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | UNKNOWN |
| --- | --- | --- | --- |

PARAMOUNT
PO BOX 497
TOLEDO, OH  436970497

☑ Contingent
☑ Unliquidated
☐ Disputed

**Date or dates debt was incurred**
VARIOUS

**Basis for the claim:**
THIRD PARTY CREDITS

**Last 4 digits of account number:**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

| 3.160 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | UNKNOWN |
| --- | --- | --- | --- |

PATIENT 33817

☑ Contingent
☑ Unliquidated
☐ Disputed

**Date or dates debt was incurred**
VARIOUS

**Basis for the claim:**
PATIENT CREDITS

**Last 4 digits of account number:**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

| 3.161 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | UNKNOWN |
| --- | --- | --- | --- |

PATIENT 33818

☑ Contingent
☑ Unliquidated
☐ Disputed

**Date or dates debt was incurred**
VARIOUS

**Basis for the claim:**
PATIENT CREDITS

**Last 4 digits of account number:**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

| 3.162 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | UNKNOWN |
| --- | --- | --- | --- |

PATIENT 33819

☑ Contingent
☑ Unliquidated
☐ Disputed

**Date or dates debt was incurred**
VARIOUS

**Basis for the claim:**
PATIENT CREDITS

**Last 4 digits of account number:**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

| 3.163 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | UNKNOWN |
| --- | --- | --- | --- |

PATIENT 33820

☑ Contingent
☑ Unliquidated
☐ Disputed

**Date or dates debt was incurred**
VARIOUS

**Basis for the claim:**
PATIENT CREDITS

**Last 4 digits of account number:**

**Is the claim subject to offset?**
☑ No
☐ Yes

| Part 2: | Additional Page |
| --- | --- |

| | | Amount of claim |
| --- | --- | --- |

| 3.164 | **Nonpriority creditor's name and mailing address**<br>PATIENT 33821<br>**Date or dates debt was incurred**<br>VARIOUS<br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☒ Contingent<br>☒ Unliquidated<br>☐ Disputed<br>**Basis for the claim:**<br>PATIENT CREDITS<br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | UNKNOWN |
| 3.165 | **Nonpriority creditor's name and mailing address**<br>PATIENT 33822<br>**Date or dates debt was incurred**<br>VARIOUS<br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☒ Contingent<br>☒ Unliquidated<br>☐ Disputed<br>**Basis for the claim:**<br>PATIENT CREDITS<br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | UNKNOWN |
| 3.166 | **Nonpriority creditor's name and mailing address**<br>PATIENT 33823<br>**Date or dates debt was incurred**<br>VARIOUS<br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☒ Contingent<br>☒ Unliquidated<br>☐ Disputed<br>**Basis for the claim:**<br>PATIENT CREDITS<br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | UNKNOWN |
| 3.167 | **Nonpriority creditor's name and mailing address**<br>PATIENT 33824<br>**Date or dates debt was incurred**<br>VARIOUS<br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☒ Contingent<br>☒ Unliquidated<br>☐ Disputed<br>**Basis for the claim:**<br>PATIENT CREDITS<br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | UNKNOWN |
| 3.168 | **Nonpriority creditor's name and mailing address**<br>PATIENT 33825<br>**Date or dates debt was incurred**<br>VARIOUS<br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☒ Contingent<br>☒ Unliquidated<br>☐ Disputed<br>**Basis for the claim:**<br>PATIENT CREDITS<br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | UNKNOWN |

| **Part 2:** | Additional Page | |
|---|---|---|

| | | Amount of claim |
|---|---|---|

| 3.169 | **Nonpriority creditor's name and mailing address**<br>PATIENT 33826<br>**Date or dates debt was incurred**<br>VARIOUS<br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☑ Contingent<br>☑ Unliquidated<br>☐ Disputed<br>**Basis for the claim:**<br>PATIENT CREDITS<br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | UNKNOWN |
| 3.170 | **Nonpriority creditor's name and mailing address**<br>PATIENT 33827<br>**Date or dates debt was incurred**<br>VARIOUS<br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☑ Contingent<br>☑ Unliquidated<br>☐ Disputed<br>**Basis for the claim:**<br>PATIENT CREDITS<br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | UNKNOWN |
| 3.171 | **Nonpriority creditor's name and mailing address**<br>PATIENT 33828<br>**Date or dates debt was incurred**<br>VARIOUS<br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☑ Contingent<br>☑ Unliquidated<br>☐ Disputed<br>**Basis for the claim:**<br>PATIENT CREDITS<br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | UNKNOWN |
| 3.172 | **Nonpriority creditor's name and mailing address**<br>PATIENT 33829<br>**Date or dates debt was incurred**<br>VARIOUS<br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☑ Contingent<br>☑ Unliquidated<br>☐ Disputed<br>**Basis for the claim:**<br>PATIENT CREDITS<br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | UNKNOWN |
| 3.173 | **Nonpriority creditor's name and mailing address**<br>PATIENT 33830<br>**Date or dates debt was incurred**<br>VARIOUS<br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☑ Contingent<br>☑ Unliquidated<br>☐ Disputed<br>**Basis for the claim:**<br>PATIENT CREDITS<br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | UNKNOWN |

| **Part 2:** | Additional Page | | |
|---|---|---|---|

| | | | Amount of claim |
|---|---|---|---|

| 3.174 | **Nonpriority creditor's name and mailing address**<br>PATIENT 33831<br><br>**Date or dates debt was incurred**<br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☑ Contingent<br>☑ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>PATIENT CREDITS<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | UNKNOWN |
|---|---|---|
| 3.175 | **Nonpriority creditor's name and mailing address**<br>PATIENT 33832<br><br>**Date or dates debt was incurred**<br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☑ Contingent<br>☑ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>PATIENT CREDITS<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | UNKNOWN |
| 3.176 | **Nonpriority creditor's name and mailing address**<br>PATIENT 33833<br><br>**Date or dates debt was incurred**<br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☑ Contingent<br>☑ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>PATIENT CREDITS<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | UNKNOWN |
| 3.177 | **Nonpriority creditor's name and mailing address**<br>PATIENT 33834<br><br>**Date or dates debt was incurred**<br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☑ Contingent<br>☑ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>PATIENT CREDITS<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | UNKNOWN |
| 3.178 | **Nonpriority creditor's name and mailing address**<br>PATIENT 33835<br><br>**Date or dates debt was incurred**<br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☑ Contingent<br>☑ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>PATIENT CREDITS<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | UNKNOWN |

| Part 2: | Additional Page |
|---------|-----------------|

|  | | Amount of claim |
|---|---|---|

| 3.179 | **Nonpriority creditor's name and mailing address**<br>PATIENT 33836<br><br>**Date or dates debt was incurred**<br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☑ Contingent<br>☑ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>PATIENT CREDITS<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | UNKNOWN |

| 3.180 | **Nonpriority creditor's name and mailing address**<br>PATIENT 33837<br><br>**Date or dates debt was incurred**<br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☑ Contingent<br>☑ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>PATIENT CREDITS<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | UNKNOWN |

| 3.181 | **Nonpriority creditor's name and mailing address**<br>PATIENT 33838<br><br>**Date or dates debt was incurred**<br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☑ Contingent<br>☑ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>PATIENT CREDITS<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | UNKNOWN |

| 3.182 | **Nonpriority creditor's name and mailing address**<br>PATIENT 33839<br><br>**Date or dates debt was incurred**<br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☑ Contingent<br>☑ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>PATIENT CREDITS<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | UNKNOWN |

| 3.183 | **Nonpriority creditor's name and mailing address**<br>PATIENT 33840<br><br>**Date or dates debt was incurred**<br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☑ Contingent<br>☑ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>PATIENT CREDITS<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | UNKNOWN |

| **Part 2:** | Additional Page | |
|---|---|---|

| | | Amount of claim |
|---|---|---|

| 3.184 | **Nonpriority creditor's name and mailing address**<br>PATIENT 33841<br><br>**Date or dates debt was incurred**<br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☑ Contingent<br>☑ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>PATIENT CREDITS<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | UNKNOWN |
| 3.185 | **Nonpriority creditor's name and mailing address**<br>PATIENT 33842<br><br>**Date or dates debt was incurred**<br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☑ Contingent<br>☑ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>PATIENT CREDITS<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | UNKNOWN |
| 3.186 | **Nonpriority creditor's name and mailing address**<br>PATIENT 33843<br><br>**Date or dates debt was incurred**<br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☑ Contingent<br>☑ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>PATIENT CREDITS<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | UNKNOWN |
| 3.187 | **Nonpriority creditor's name and mailing address**<br>PATIENT 33844<br><br>**Date or dates debt was incurred**<br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☑ Contingent<br>☑ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>PATIENT CREDITS<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | UNKNOWN |
| 3.188 | **Nonpriority creditor's name and mailing address**<br>PATIENT 33845<br><br>**Date or dates debt was incurred**<br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☑ Contingent<br>☑ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>PATIENT CREDITS<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | UNKNOWN |

| **Part 2:** | Additional Page | |
|---|---|---|

| | | Amount of claim |
|---|---|---|

| | | |
|---|---|---|
| 3.189 | **Nonpriority creditor's name and mailing address**<br>PATIENT 33846<br><br>**Date or dates debt was incurred**<br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☑ Contingent<br>☑ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>PATIENT CREDITS<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | UNKNOWN |
| 3.190 | **Nonpriority creditor's name and mailing address**<br>PATIENT 33847<br><br>**Date or dates debt was incurred**<br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☑ Contingent<br>☑ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>PATIENT CREDITS<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | UNKNOWN |
| 3.191 | **Nonpriority creditor's name and mailing address**<br>PATIENT 33848<br><br>**Date or dates debt was incurred**<br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☑ Contingent<br>☑ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>PATIENT CREDITS<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | UNKNOWN |
| 3.192 | **Nonpriority creditor's name and mailing address**<br>PATIENT 33849<br><br>**Date or dates debt was incurred**<br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☑ Contingent<br>☑ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>PATIENT CREDITS<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | UNKNOWN |
| 3.193 | **Nonpriority creditor's name and mailing address**<br>PATIENT 33850<br><br>**Date or dates debt was incurred**<br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☑ Contingent<br>☑ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>PATIENT CREDITS<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | UNKNOWN |

| **Part 2:** | Additional Page |
| --- | --- |

|  |  | Amount of claim |
| --- | --- | --- |

---

**3.194**  **Nonpriority creditor's name and mailing address**

PATIENT 33851

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent
☑ Unliquidated
☐ Disputed

**Basis for the claim:**
PATIENT CREDITS

**Is the claim subject to offset?**
☑ No
☐ Yes

UNKNOWN

---

**3.195**  **Nonpriority creditor's name and mailing address**

PATIENT 33852

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent
☑ Unliquidated
☐ Disputed

**Basis for the claim:**
PATIENT CREDITS

**Is the claim subject to offset?**
☑ No
☐ Yes

UNKNOWN

---

**3.196**  **Nonpriority creditor's name and mailing address**

PATIENT 33853

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent
☑ Unliquidated
☐ Disputed

**Basis for the claim:**
PATIENT CREDITS

**Is the claim subject to offset?**
☑ No
☐ Yes

UNKNOWN

---

**3.197**  **Nonpriority creditor's name and mailing address**

PATIENT 33854

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent
☑ Unliquidated
☐ Disputed

**Basis for the claim:**
PATIENT CREDITS

**Is the claim subject to offset?**
☑ No
☐ Yes

UNKNOWN

---

**3.198**  **Nonpriority creditor's name and mailing address**

PATIENT 33855

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent
☑ Unliquidated
☐ Disputed

**Basis for the claim:**
PATIENT CREDITS

**Is the claim subject to offset?**
☑ No
☐ Yes

UNKNOWN

---

| Part 2: | Additional Page |
| --- | --- |

| | Amount of claim |
| --- | --- |

| 3.199 | **Nonpriority creditor's name and mailing address**<br>PATIENT 33856<br><br>**Date or dates debt was incurred**<br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☑ Contingent<br>☑ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>PATIENT CREDITS<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | UNKNOWN |
| 3.200 | **Nonpriority creditor's name and mailing address**<br>PATIENT 33857<br><br>**Date or dates debt was incurred**<br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☑ Contingent<br>☑ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>PATIENT CREDITS<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | UNKNOWN |
| 3.201 | **Nonpriority creditor's name and mailing address**<br>PATIENT 33858<br><br>**Date or dates debt was incurred**<br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☑ Contingent<br>☑ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>PATIENT CREDITS<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | UNKNOWN |
| 3.202 | **Nonpriority creditor's name and mailing address**<br>PATIENT 33859<br><br>**Date or dates debt was incurred**<br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☑ Contingent<br>☑ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>PATIENT CREDITS<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | UNKNOWN |
| 3.203 | **Nonpriority creditor's name and mailing address**<br>PATIENT 33860<br><br>**Date or dates debt was incurred**<br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☑ Contingent<br>☑ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>PATIENT CREDITS<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | UNKNOWN |

| **Part 2:** | Additional Page | |
|---|---|---|

| | | Amount of claim |
|---|---|---|

| 3.204 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | UNKNOWN |
|---|---|---|---|

**Nonpriority creditor's name and mailing address**
PATIENT 33861

**Date or dates debt was incurred**
VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
PATIENT CREDITS

**Is the claim subject to offset?**
☒ No
☐ Yes

UNKNOWN

---

**3.205**

**Nonpriority creditor's name and mailing address**
PATIENT 33862

**Date or dates debt was incurred**
VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
PATIENT CREDITS

**Is the claim subject to offset?**
☒ No
☐ Yes

UNKNOWN

---

**3.206**

**Nonpriority creditor's name and mailing address**
PATIENT 33863

**Date or dates debt was incurred**
VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
PATIENT CREDITS

**Is the claim subject to offset?**
☒ No
☐ Yes

UNKNOWN

---

**3.207**

**Nonpriority creditor's name and mailing address**
PATIENT 33864

**Date or dates debt was incurred**
VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
PATIENT CREDITS

**Is the claim subject to offset?**
☒ No
☐ Yes

UNKNOWN

---

**3.208**

**Nonpriority creditor's name and mailing address**
PATIENT 33865

**Date or dates debt was incurred**
VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
PATIENT CREDITS

**Is the claim subject to offset?**
☒ No
☐ Yes

UNKNOWN

| **Part 2:** | Additional Page |
| --- | --- |

| | | Amount of claim |
| --- | --- | --- |

| 3.209 | **Nonpriority creditor's name and mailing address**<br>PATIENT 33866<br><br>**Date or dates debt was incurred**<br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☑ Contingent<br>☑ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>PATIENT CREDITS<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | UNKNOWN |
| 3.210 | **Nonpriority creditor's name and mailing address**<br>PATIENT 33867<br><br>**Date or dates debt was incurred**<br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☑ Contingent<br>☑ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>PATIENT CREDITS<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | UNKNOWN |
| 3.211 | **Nonpriority creditor's name and mailing address**<br>PATIENT 33868<br><br>**Date or dates debt was incurred**<br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☑ Contingent<br>☑ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>PATIENT CREDITS<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | UNKNOWN |
| 3.212 | **Nonpriority creditor's name and mailing address**<br>PATIENT 33869<br><br>**Date or dates debt was incurred**<br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☑ Contingent<br>☑ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>PATIENT CREDITS<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | UNKNOWN |
| 3.213 | **Nonpriority creditor's name and mailing address**<br>PATIENT 33870<br><br>**Date or dates debt was incurred**<br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☑ Contingent<br>☑ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>PATIENT CREDITS<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | UNKNOWN |

| **Part 2:** | Additional Page | |
|---|---|---|

| | | Amount of claim |
|---|---|---|

| 3.214 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | UNKNOWN |
|---|---|---|---|

3.214   **Nonpriority creditor's name and mailing address**   **As of the petition filing date, the claim is:** UNKNOWN
PATIENT 33871   *Check all that apply.*
                ☒ Contingent
**Date or dates debt was incurred**   ☒ Unliquidated
VARIOUS   ☐ Disputed
**Last 4 digits of account number:**   **Basis for the claim:**
PATIENT CREDITS

**Is the claim subject to offset?**
☒ No
☐ Yes

3.215   **Nonpriority creditor's name and mailing address**   **As of the petition filing date, the claim is:** UNKNOWN
PATIENT 33872   *Check all that apply.*
                ☒ Contingent
**Date or dates debt was incurred**   ☒ Unliquidated
VARIOUS   ☐ Disputed
**Last 4 digits of account number:**   **Basis for the claim:**
PATIENT CREDITS

**Is the claim subject to offset?**
☒ No
☐ Yes

3.216   **Nonpriority creditor's name and mailing address**   **As of the petition filing date, the claim is:** UNKNOWN
PATIENT 33873   *Check all that apply.*
                ☒ Contingent
**Date or dates debt was incurred**   ☒ Unliquidated
VARIOUS   ☐ Disputed
**Last 4 digits of account number:**   **Basis for the claim:**
PATIENT CREDITS

**Is the claim subject to offset?**
☒ No
☐ Yes

3.217   **Nonpriority creditor's name and mailing address**   **As of the petition filing date, the claim is:** UNKNOWN
PATIENT 33874   *Check all that apply.*
                ☒ Contingent
**Date or dates debt was incurred**   ☒ Unliquidated
VARIOUS   ☐ Disputed
**Last 4 digits of account number:**   **Basis for the claim:**
PATIENT CREDITS

**Is the claim subject to offset?**
☒ No
☐ Yes

3.218   **Nonpriority creditor's name and mailing address**   **As of the petition filing date, the claim is:** UNKNOWN
PATIENT 33875   *Check all that apply.*
                ☒ Contingent
**Date or dates debt was incurred**   ☒ Unliquidated
VARIOUS   ☐ Disputed
**Last 4 digits of account number:**   **Basis for the claim:**
PATIENT CREDITS

**Is the claim subject to offset?**
☒ No
☐ Yes

| **Part 2:** | Additional Page | |
|---|---|---|

| | | Amount of claim |
|---|---|---|

| 3.219 | **Nonpriority creditor's name and mailing address**<br>PATIENT 33876<br><br>**Date or dates debt was incurred**<br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☒ Contingent<br>☒ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>PATIENT CREDITS<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | UNKNOWN |

| 3.220 | **Nonpriority creditor's name and mailing address**<br>PATIENT 33877<br><br>**Date or dates debt was incurred**<br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☒ Contingent<br>☒ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>PATIENT CREDITS<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | UNKNOWN |

| 3.221 | **Nonpriority creditor's name and mailing address**<br>PATIENT 33878<br><br>**Date or dates debt was incurred**<br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☒ Contingent<br>☒ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>PATIENT CREDITS<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | UNKNOWN |

| 3.222 | **Nonpriority creditor's name and mailing address**<br>PATIENT 33879<br><br>**Date or dates debt was incurred**<br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☒ Contingent<br>☒ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>PATIENT CREDITS<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | UNKNOWN |

| 3.223 | **Nonpriority creditor's name and mailing address**<br>PATIENT 33880<br><br>**Date or dates debt was incurred**<br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☒ Contingent<br>☒ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>PATIENT CREDITS<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | UNKNOWN |

| Part 2: | Additional Page |
| --- | --- |

| | | Amount of claim |
| --- | --- | --- |

**3.224** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | UNKNOWN
PATIENT 33881

*Check all that apply.*

☑ Contingent
☑ Unliquidated
☐ Disputed

**Date or dates debt was incurred**
VARIOUS

**Basis for the claim:**
PATIENT CREDITS

**Last 4 digits of account number:**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.225** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | UNKNOWN
PATIENT 33882

*Check all that apply.*

☑ Contingent
☑ Unliquidated
☐ Disputed

**Date or dates debt was incurred**
VARIOUS

**Basis for the claim:**
PATIENT CREDITS

**Last 4 digits of account number:**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.226** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | UNKNOWN
PATIENT 33883

*Check all that apply.*

☑ Contingent
☑ Unliquidated
☐ Disputed

**Date or dates debt was incurred**
VARIOUS

**Basis for the claim:**
PATIENT CREDITS

**Last 4 digits of account number:**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.227** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | UNKNOWN
PATIENT 33884

*Check all that apply.*

☑ Contingent
☑ Unliquidated
☐ Disputed

**Date or dates debt was incurred**
VARIOUS

**Basis for the claim:**
PATIENT CREDITS

**Last 4 digits of account number:**

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.228** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | UNKNOWN
PATIENT 33885

*Check all that apply.*

☑ Contingent
☑ Unliquidated
☐ Disputed

**Date or dates debt was incurred**
VARIOUS

**Basis for the claim:**
PATIENT CREDITS

**Last 4 digits of account number:**

**Is the claim subject to offset?**
☑ No
☐ Yes

| **Part 2:** | Additional Page | |
|---|---|---|

| | | Amount of claim |
|---|---|---|

| 3.229 | **Nonpriority creditor's name and mailing address**<br>PATIENT 33886<br><br>**Date or dates debt was incurred**<br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☑ Contingent<br>☑ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>PATIENT CREDITS<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | UNKNOWN |
| 3.230 | **Nonpriority creditor's name and mailing address**<br>PATIENT 33887<br><br>**Date or dates debt was incurred**<br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☑ Contingent<br>☑ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>PATIENT CREDITS<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | UNKNOWN |
| 3.231 | **Nonpriority creditor's name and mailing address**<br>PATIENT 33888<br><br>**Date or dates debt was incurred**<br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☑ Contingent<br>☑ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>PATIENT CREDITS<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | UNKNOWN |
| 3.232 | **Nonpriority creditor's name and mailing address**<br>PATIENT 33889<br><br>**Date or dates debt was incurred**<br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☑ Contingent<br>☑ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>PATIENT CREDITS<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | UNKNOWN |
| 3.233 | **Nonpriority creditor's name and mailing address**<br>PATIENT 33890<br><br>**Date or dates debt was incurred**<br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☑ Contingent<br>☑ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>PATIENT CREDITS<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | UNKNOWN |

| Part 2: | Additional Page | |
|---|---|---|

| | | Amount of claim |
|---|---|---|

| 3.234 | **Nonpriority creditor's name and mailing address**<br>PATIENT 33891<br><br>**Date or dates debt was incurred**<br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☑ Contingent<br>☑ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>PATIENT CREDITS<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | UNKNOWN |
| 3.235 | **Nonpriority creditor's name and mailing address**<br>PATIENT 33892<br><br>**Date or dates debt was incurred**<br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☑ Contingent<br>☑ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>PATIENT CREDITS<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | UNKNOWN |
| 3.236 | **Nonpriority creditor's name and mailing address**<br>PATIENT 33893<br><br>**Date or dates debt was incurred**<br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☑ Contingent<br>☑ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>PATIENT CREDITS<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | UNKNOWN |
| 3.237 | **Nonpriority creditor's name and mailing address**<br>PATIENT 33894<br><br>**Date or dates debt was incurred**<br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☑ Contingent<br>☑ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>PATIENT CREDITS<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | UNKNOWN |
| 3.238 | **Nonpriority creditor's name and mailing address**<br>PATIENT 33895<br><br>**Date or dates debt was incurred**<br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☑ Contingent<br>☑ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>PATIENT CREDITS<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | UNKNOWN |

| Part 2: | Additional Page |
| --- | --- |

|  | Amount of claim |
| --- | --- |

| 3.239 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | UNKNOWN |

**Nonpriority creditor's name and mailing address**
PATIENT 33896

**Date or dates debt was incurred**
VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent
☑ Unliquidated
☐ Disputed

**Basis for the claim:**
PATIENT CREDITS

**Is the claim subject to offset?**
☑ No
☐ Yes

UNKNOWN

---

**Nonpriority creditor's name and mailing address**
3.240 PATIENT 33897

**Date or dates debt was incurred**
VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent
☑ Unliquidated
☐ Disputed

**Basis for the claim:**
PATIENT CREDITS

**Is the claim subject to offset?**
☑ No
☐ Yes

UNKNOWN

---

**Nonpriority creditor's name and mailing address**
3.241 PATIENT 33898

**Date or dates debt was incurred**
VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent
☑ Unliquidated
☐ Disputed

**Basis for the claim:**
PATIENT CREDITS

**Is the claim subject to offset?**
☑ No
☐ Yes

UNKNOWN

---

**Nonpriority creditor's name and mailing address**
3.242 PATIENT 33899

**Date or dates debt was incurred**
VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent
☑ Unliquidated
☐ Disputed

**Basis for the claim:**
PATIENT CREDITS

**Is the claim subject to offset?**
☑ No
☐ Yes

UNKNOWN

---

**Nonpriority creditor's name and mailing address**
3.243 PATIENT 33900

**Date or dates debt was incurred**
VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent
☑ Unliquidated
☐ Disputed

**Basis for the claim:**
PATIENT CREDITS

**Is the claim subject to offset?**
☑ No
☐ Yes

UNKNOWN

| Part 2: | Additional Page |
|---|---|

| | | Amount of claim |
|---|---|---|

**3.244** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | UNKNOWN
| PATIENT 33901 | *Check all that apply.*

**Date or dates debt was incurred**
VARIOUS
☑ Contingent
☑ Unliquidated
☐ Disputed

**Last 4 digits of account number:**

**Basis for the claim:**
PATIENT CREDITS

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.245** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | UNKNOWN
PATIENT 33902 | *Check all that apply.*

**Date or dates debt was incurred**
VARIOUS
☑ Contingent
☑ Unliquidated
☐ Disputed

**Last 4 digits of account number:**

**Basis for the claim:**
PATIENT CREDITS

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.246** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | UNKNOWN
PATIENT 33903 | *Check all that apply.*

**Date or dates debt was incurred**
VARIOUS
☑ Contingent
☑ Unliquidated
☐ Disputed

**Last 4 digits of account number:**

**Basis for the claim:**
PATIENT CREDITS

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.247** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | UNKNOWN
PATIENT 33904 | *Check all that apply.*

**Date or dates debt was incurred**
VARIOUS
☑ Contingent
☑ Unliquidated
☐ Disputed

**Last 4 digits of account number:**

**Basis for the claim:**
PATIENT CREDITS

**Is the claim subject to offset?**
☑ No
☐ Yes

---

**3.248** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | UNKNOWN
PATIENT 33905 | *Check all that apply.*

**Date or dates debt was incurred**
VARIOUS
☑ Contingent
☑ Unliquidated
☐ Disputed

**Last 4 digits of account number:**

**Basis for the claim:**
PATIENT CREDITS

**Is the claim subject to offset?**
☑ No
☐ Yes

| Part 2: | Additional Page |
|---|---|

|  |  | Amount of claim |
|---|---|---|

| 3.249 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | UNKNOWN |
|---|---|---|---|

3.249 **Nonpriority creditor's name and mailing address**
PATIENT 33906

**Date or dates debt was incurred**
VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
PATIENT CREDITS

**Is the claim subject to offset?**
☒ No
☐ Yes

UNKNOWN

---

3.250 **Nonpriority creditor's name and mailing address**
PATIENT 33907

**Date or dates debt was incurred**
VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
PATIENT CREDITS

**Is the claim subject to offset?**
☒ No
☐ Yes

UNKNOWN

---

3.251 **Nonpriority creditor's name and mailing address**
PATIENT 33908

**Date or dates debt was incurred**
VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
PATIENT CREDITS

**Is the claim subject to offset?**
☒ No
☐ Yes

UNKNOWN

---

3.252 **Nonpriority creditor's name and mailing address**
PATIENT 33909

**Date or dates debt was incurred**
VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
PATIENT CREDITS

**Is the claim subject to offset?**
☒ No
☐ Yes

UNKNOWN

---

3.253 **Nonpriority creditor's name and mailing address**
PATIENT 33910

**Date or dates debt was incurred**
VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
PATIENT CREDITS

**Is the claim subject to offset?**
☒ No
☐ Yes

UNKNOWN

(Name)

| **Part 2:** | Additional Page |
|---|---|

| | Amount of claim |
|---|---|

| 3.254 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | UNKNOWN |
|---|---|---|---|

**3.254**

**Nonpriority creditor's name and mailing address**
PATIENT 33911

**Date or dates debt was incurred**
VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
PATIENT CREDITS

**Is the claim subject to offset?**
☒ No
☐ Yes

UNKNOWN

---

**3.255**

**Nonpriority creditor's name and mailing address**
PATIENT 33912

**Date or dates debt was incurred**
VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
PATIENT CREDITS

**Is the claim subject to offset?**
☒ No
☐ Yes

UNKNOWN

---

**3.256**

**Nonpriority creditor's name and mailing address**
PATIENT 33913

**Date or dates debt was incurred**
VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
PATIENT CREDITS

**Is the claim subject to offset?**
☒ No
☐ Yes

UNKNOWN

---

**3.257**

**Nonpriority creditor's name and mailing address**
PATIENT 33914

**Date or dates debt was incurred**
VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
PATIENT CREDITS

**Is the claim subject to offset?**
☒ No
☐ Yes

UNKNOWN

---

**3.258**

**Nonpriority creditor's name and mailing address**
PATIENT 33915

**Date or dates debt was incurred**
VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
PATIENT CREDITS

**Is the claim subject to offset?**
☒ No
☐ Yes

UNKNOWN

| Part 2: | Additional Page |
| --- | --- |

|  |  | Amount of claim |
| --- | --- | --- |

| 3.259 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | UNKNOWN |
| | PATIENT 33916 | *Check all that apply.* | |
| | **Date or dates debt was incurred** | ☒ Contingent | |
| | VARIOUS | ☒ Unliquidated | |
| | | ☐ Disputed | |
| | **Last 4 digits of account number:** | **Basis for the claim:** | |
| | | PATIENT CREDITS | |
| | | **Is the claim subject to offset?** | |
| | | ☒ No | |
| | | ☐ Yes | |

| 3.260 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | UNKNOWN |
| | PATIENT 33917 | *Check all that apply.* | |
| | **Date or dates debt was incurred** | ☒ Contingent | |
| | VARIOUS | ☒ Unliquidated | |
| | | ☐ Disputed | |
| | **Last 4 digits of account number:** | **Basis for the claim:** | |
| | | PATIENT CREDITS | |
| | | **Is the claim subject to offset?** | |
| | | ☒ No | |
| | | ☐ Yes | |

| 3.261 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | UNKNOWN |
| | PATIENT 33918 | *Check all that apply.* | |
| | **Date or dates debt was incurred** | ☒ Contingent | |
| | VARIOUS | ☒ Unliquidated | |
| | | ☐ Disputed | |
| | **Last 4 digits of account number:** | **Basis for the claim:** | |
| | | PATIENT CREDITS | |
| | | **Is the claim subject to offset?** | |
| | | ☒ No | |
| | | ☐ Yes | |

| 3.262 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | UNKNOWN |
| | PATIENT 33919 | *Check all that apply.* | |
| | **Date or dates debt was incurred** | ☒ Contingent | |
| | VARIOUS | ☒ Unliquidated | |
| | | ☐ Disputed | |
| | **Last 4 digits of account number:** | **Basis for the claim:** | |
| | | PATIENT CREDITS | |
| | | **Is the claim subject to offset?** | |
| | | ☒ No | |
| | | ☐ Yes | |

| 3.263 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | UNKNOWN |
| | PATIENT 33920 | *Check all that apply.* | |
| | **Date or dates debt was incurred** | ☒ Contingent | |
| | VARIOUS | ☒ Unliquidated | |
| | | ☐ Disputed | |
| | **Last 4 digits of account number:** | **Basis for the claim:** | |
| | | PATIENT CREDITS | |
| | | **Is the claim subject to offset?** | |
| | | ☒ No | |
| | | ☐ Yes | |

| Part 2: | Additional Page |
| --- | --- |

| | Amount of claim |
| --- | --- |

**3.264** **Nonpriority creditor's name and mailing address**

PATIENT 33921

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
PATIENT CREDITS

**Is the claim subject to offset?**
☒ No
☐ Yes

UNKNOWN

---

**3.265** **Nonpriority creditor's name and mailing address**

PATIENT 33922

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
PATIENT CREDITS

**Is the claim subject to offset?**
☒ No
☐ Yes

UNKNOWN

---

**3.266** **Nonpriority creditor's name and mailing address**

PATIENT 33923

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
PATIENT CREDITS

**Is the claim subject to offset?**
☒ No
☐ Yes

UNKNOWN

---

**3.267** **Nonpriority creditor's name and mailing address**

PATIENT 33924

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
PATIENT CREDITS

**Is the claim subject to offset?**
☒ No
☐ Yes

UNKNOWN

---

**3.268** **Nonpriority creditor's name and mailing address**

PATIENT 33925

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
PATIENT CREDITS

**Is the claim subject to offset?**
☒ No
☐ Yes

UNKNOWN

**Part 2:**     Additional Page

| | Amount of claim |
|---|---|

| 3.269 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | UNKNOWN |
|---|---|---|---|

3.269 **Nonpriority creditor's name and mailing address**
PATIENT 33926

**Date or dates debt was incurred**
VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☐ Disputed

**Basis for the claim:**
PATIENT CREDITS

**Is the claim subject to offset?**
☑ No
☐ Yes

UNKNOWN

---

3.270 **Nonpriority creditor's name and mailing address**
PATIENT 33927

**Date or dates debt was incurred**
VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☐ Disputed

**Basis for the claim:**
PATIENT CREDITS

**Is the claim subject to offset?**
☑ No
☐ Yes

UNKNOWN

---

3.271 **Nonpriority creditor's name and mailing address**
PATIENT 33928

**Date or dates debt was incurred**
VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☐ Disputed

**Basis for the claim:**
PATIENT CREDITS

**Is the claim subject to offset?**
☑ No
☐ Yes

UNKNOWN

---

3.272 **Nonpriority creditor's name and mailing address**
PATIENT 33929

**Date or dates debt was incurred**
VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☐ Disputed

**Basis for the claim:**
PATIENT CREDITS

**Is the claim subject to offset?**
☑ No
☐ Yes

UNKNOWN

---

3.273 **Nonpriority creditor's name and mailing address**
PATIENT 33930

**Date or dates debt was incurred**
VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☐ Disputed

**Basis for the claim:**
PATIENT CREDITS

**Is the claim subject to offset?**
☑ No
☐ Yes

UNKNOWN

| **Part 2:** | Additional Page |
| --- | --- |

|  |  | Amount of claim |
| --- | --- | --- |

---

| 3.274 | **Nonpriority creditor's name and mailing address**<br>PATIENT 33931<br><br>**Date or dates debt was incurred**<br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☑ Contingent<br>☑ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>PATIENT CREDITS<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | UNKNOWN |

---

| 3.275 | **Nonpriority creditor's name and mailing address**<br>PATIENT 33932<br><br>**Date or dates debt was incurred**<br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☑ Contingent<br>☑ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>PATIENT CREDITS<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | UNKNOWN |

---

| 3.276 | **Nonpriority creditor's name and mailing address**<br>PATIENT 33933<br><br>**Date or dates debt was incurred**<br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☑ Contingent<br>☑ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>PATIENT CREDITS<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | UNKNOWN |

---

| 3.277 | **Nonpriority creditor's name and mailing address**<br>PATIENT 33934<br><br>**Date or dates debt was incurred**<br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☑ Contingent<br>☑ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>PATIENT CREDITS<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | UNKNOWN |

---

| 3.278 | **Nonpriority creditor's name and mailing address**<br>PATIENT 33935<br><br>**Date or dates debt was incurred**<br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☑ Contingent<br>☑ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>PATIENT CREDITS<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | UNKNOWN |

| **Part 2:** | Additional Page |
| --- | --- |

| | | Amount of claim |
| --- | --- | --- |

| 3.279 | **Nonpriority creditor's name and mailing address**<br>PATIENT 33936<br><br>**Date or dates debt was incurred**<br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☑ Contingent<br>☑ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>PATIENT CREDITS<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | UNKNOWN |
| 3.280 | **Nonpriority creditor's name and mailing address**<br>PATIENT 33937<br><br>**Date or dates debt was incurred**<br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☑ Contingent<br>☑ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>PATIENT CREDITS<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | UNKNOWN |
| 3.281 | **Nonpriority creditor's name and mailing address**<br>PATIENT 33938<br><br>**Date or dates debt was incurred**<br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☑ Contingent<br>☑ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>PATIENT CREDITS<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | UNKNOWN |
| 3.282 | **Nonpriority creditor's name and mailing address**<br>PATIENT 33939<br><br>**Date or dates debt was incurred**<br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☑ Contingent<br>☑ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>PATIENT CREDITS<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | UNKNOWN |
| 3.283 | **Nonpriority creditor's name and mailing address**<br>PATIENT 33940<br><br>**Date or dates debt was incurred**<br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☑ Contingent<br>☑ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>PATIENT CREDITS<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | UNKNOWN |

| **Part 2:** | Additional Page |
| --- | --- |

|  |  | Amount of claim |
| --- | --- | --- |

| 3.284 | **Nonpriority creditor's name and mailing address**<br>PATIENT 33941<br><br>**Date or dates debt was incurred**<br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☑ Contingent<br>☑ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>PATIENT CREDITS<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | UNKNOWN |
| 3.285 | **Nonpriority creditor's name and mailing address**<br>PATIENT 33942<br><br>**Date or dates debt was incurred**<br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☑ Contingent<br>☑ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>PATIENT CREDITS<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | UNKNOWN |
| 3.286 | **Nonpriority creditor's name and mailing address**<br>PATIENT 33943<br><br>**Date or dates debt was incurred**<br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☑ Contingent<br>☑ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>PATIENT CREDITS<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | UNKNOWN |
| 3.287 | **Nonpriority creditor's name and mailing address**<br>PATIENT 33944<br><br>**Date or dates debt was incurred**<br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☑ Contingent<br>☑ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>PATIENT CREDITS<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | UNKNOWN |
| 3.288 | **Nonpriority creditor's name and mailing address**<br>PATIENT 33945<br><br>**Date or dates debt was incurred**<br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☑ Contingent<br>☑ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>PATIENT CREDITS<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | UNKNOWN |

| Part 2: | Additional Page |
| --- | --- |

|  | Amount of claim |
| --- | --- |

**3.289**

**Nonpriority creditor's name and mailing address**
PATIENT 33946

**Date or dates debt was incurred**
VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent
☑ Unliquidated
☐ Disputed

**Basis for the claim:**
PATIENT CREDITS

**Is the claim subject to offset?**
☑ No
☐ Yes

UNKNOWN

---

**3.290**

**Nonpriority creditor's name and mailing address**
PATIENT 33947

**Date or dates debt was incurred**
VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent
☑ Unliquidated
☐ Disputed

**Basis for the claim:**
PATIENT CREDITS

**Is the claim subject to offset?**
☑ No
☐ Yes

UNKNOWN

---

**3.291**

**Nonpriority creditor's name and mailing address**
PATIENT 33948

**Date or dates debt was incurred**
VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent
☑ Unliquidated
☐ Disputed

**Basis for the claim:**
PATIENT CREDITS

**Is the claim subject to offset?**
☑ No
☐ Yes

UNKNOWN

---

**3.292**

**Nonpriority creditor's name and mailing address**
PATIENT 33949

**Date or dates debt was incurred**
VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent
☑ Unliquidated
☐ Disputed

**Basis for the claim:**
PATIENT CREDITS

**Is the claim subject to offset?**
☑ No
☐ Yes

UNKNOWN

---

**3.293**

**Nonpriority creditor's name and mailing address**
PATIENT 33950

**Date or dates debt was incurred**
VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent
☑ Unliquidated
☐ Disputed

**Basis for the claim:**
PATIENT CREDITS

**Is the claim subject to offset?**
☑ No
☐ Yes

UNKNOWN

| Part 2: | Additional Page |
|---------|-----------------|

|  |  | Amount of claim |
|--|--|-----------------|

---

3.294 **Nonpriority creditor's name and mailing address**

PATIENT 33951

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent
☑ Unliquidated
☐ Disputed

**Basis for the claim:**
PATIENT CREDITS

**Is the claim subject to offset?**
☑ No
☐ Yes

UNKNOWN

---

3.295 **Nonpriority creditor's name and mailing address**

PATIENT 33952

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent
☑ Unliquidated
☐ Disputed

**Basis for the claim:**
PATIENT CREDITS

**Is the claim subject to offset?**
☑ No
☐ Yes

UNKNOWN

---

3.296 **Nonpriority creditor's name and mailing address**

PATIENT 33953

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent
☑ Unliquidated
☐ Disputed

**Basis for the claim:**
PATIENT CREDITS

**Is the claim subject to offset?**
☑ No
☐ Yes

UNKNOWN

---

3.297 **Nonpriority creditor's name and mailing address**

PATIENT 33954

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent
☑ Unliquidated
☐ Disputed

**Basis for the claim:**
PATIENT CREDITS

**Is the claim subject to offset?**
☑ No
☐ Yes

UNKNOWN

---

3.298 **Nonpriority creditor's name and mailing address**

PATIENT 33955

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent
☑ Unliquidated
☐ Disputed

**Basis for the claim:**
PATIENT CREDITS

**Is the claim subject to offset?**
☑ No
☐ Yes

UNKNOWN

---

| **Part 2:** | Additional Page | |
|---|---|---|

| | | Amount of claim |
|---|---|---|

| 3.299 | **Nonpriority creditor's name and mailing address**<br>PATIENT 33956<br><br>**Date or dates debt was incurred**<br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☑ Contingent<br>☑ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>PATIENT CREDITS<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | UNKNOWN |
| 3.300 | **Nonpriority creditor's name and mailing address**<br>PATIENT 33957<br><br>**Date or dates debt was incurred**<br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☑ Contingent<br>☑ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>PATIENT CREDITS<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | UNKNOWN |
| 3.301 | **Nonpriority creditor's name and mailing address**<br>PATIENT 33958<br><br>**Date or dates debt was incurred**<br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☑ Contingent<br>☑ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>PATIENT CREDITS<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | UNKNOWN |
| 3.302 | **Nonpriority creditor's name and mailing address**<br>PATIENT 33959<br><br>**Date or dates debt was incurred**<br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☑ Contingent<br>☑ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>PATIENT CREDITS<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | UNKNOWN |
| 3.303 | **Nonpriority creditor's name and mailing address**<br>PATIENT 33960<br><br>**Date or dates debt was incurred**<br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☑ Contingent<br>☑ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>PATIENT CREDITS<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | UNKNOWN |

| **Part 2:** | Additional Page | |
|---|---|---|

| | | Amount of claim |
|---|---|---|

| 3.304 | **Nonpriority creditor's name and mailing address**<br>PATIENT 33961<br><br>**Date or dates debt was incurred**<br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☒ Contingent<br>☒ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>PATIENT CREDITS<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | UNKNOWN |
| 3.305 | **Nonpriority creditor's name and mailing address**<br>PATIENT 33962<br><br>**Date or dates debt was incurred**<br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☒ Contingent<br>☒ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>PATIENT CREDITS<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | UNKNOWN |
| 3.306 | **Nonpriority creditor's name and mailing address**<br>PATIENT 33963<br><br>**Date or dates debt was incurred**<br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☒ Contingent<br>☒ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>PATIENT CREDITS<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | UNKNOWN |
| 3.307 | **Nonpriority creditor's name and mailing address**<br>PATIENT 33964<br><br>**Date or dates debt was incurred**<br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☒ Contingent<br>☒ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>PATIENT CREDITS<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | UNKNOWN |
| 3.308 | **Nonpriority creditor's name and mailing address**<br>PATIENT 33965<br><br>**Date or dates debt was incurred**<br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☒ Contingent<br>☒ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>PATIENT CREDITS<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | UNKNOWN |

| Part 2: | Additional Page |
| --- | --- |

| | | Amount of claim |
| --- | --- | --- |

| 3.309 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | UNKNOWN |
| | PATIENT 33966 | *Check all that apply.* | |
| | **Date or dates debt was incurred** | ☒ Contingent | |
| | VARIOUS | ☒ Unliquidated | |
| | | ☐ Disputed | |
| | **Last 4 digits of account number:** | **Basis for the claim:** | |
| | | PATIENT CREDITS | |
| | | **Is the claim subject to offset?** | |
| | | ☒ No | |
| | | ☐ Yes | |

| 3.310 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | UNKNOWN |
| | PATIENT 33967 | *Check all that apply.* | |
| | **Date or dates debt was incurred** | ☒ Contingent | |
| | VARIOUS | ☒ Unliquidated | |
| | | ☐ Disputed | |
| | **Last 4 digits of account number:** | **Basis for the claim:** | |
| | | PATIENT CREDITS | |
| | | **Is the claim subject to offset?** | |
| | | ☒ No | |
| | | ☐ Yes | |

| 3.311 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | UNKNOWN |
| | PATIENT 33968 | *Check all that apply.* | |
| | **Date or dates debt was incurred** | ☒ Contingent | |
| | VARIOUS | ☒ Unliquidated | |
| | | ☐ Disputed | |
| | **Last 4 digits of account number:** | **Basis for the claim:** | |
| | | PATIENT CREDITS | |
| | | **Is the claim subject to offset?** | |
| | | ☒ No | |
| | | ☐ Yes | |

| 3.312 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | UNKNOWN |
| | PATIENT 33969 | *Check all that apply.* | |
| | **Date or dates debt was incurred** | ☒ Contingent | |
| | VARIOUS | ☒ Unliquidated | |
| | | ☐ Disputed | |
| | **Last 4 digits of account number:** | **Basis for the claim:** | |
| | | PATIENT CREDITS | |
| | | **Is the claim subject to offset?** | |
| | | ☒ No | |
| | | ☐ Yes | |

| 3.313 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | UNKNOWN |
| | PATIENT 33970 | *Check all that apply.* | |
| | **Date or dates debt was incurred** | ☒ Contingent | |
| | VARIOUS | ☒ Unliquidated | |
| | | ☐ Disputed | |
| | **Last 4 digits of account number:** | **Basis for the claim:** | |
| | | PATIENT CREDITS | |
| | | **Is the claim subject to offset?** | |
| | | ☒ No | |
| | | ☐ Yes | |

| **Part 2:** | Additional Page | | |
|---|---|---|---|

| | | | Amount of claim |
|---|---|---|---|
| 3.314 | **Nonpriority creditor's name and mailing address**<br>PATIENT 33971<br><br>**Date or dates debt was incurred**<br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☑ Contingent<br>☑ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>PATIENT CREDITS<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | | UNKNOWN |
| 3.315 | **Nonpriority creditor's name and mailing address**<br>PATIENT 33972<br><br>**Date or dates debt was incurred**<br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☑ Contingent<br>☑ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>PATIENT CREDITS<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | | UNKNOWN |
| 3.316 | **Nonpriority creditor's name and mailing address**<br>PATIENT 33973<br><br>**Date or dates debt was incurred**<br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☑ Contingent<br>☑ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>PATIENT CREDITS<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | | UNKNOWN |
| 3.317 | **Nonpriority creditor's name and mailing address**<br>PATIENT 33974<br><br>**Date or dates debt was incurred**<br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☑ Contingent<br>☑ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>PATIENT CREDITS<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | | UNKNOWN |
| 3.318 | **Nonpriority creditor's name and mailing address**<br>PATIENT 33975<br><br>**Date or dates debt was incurred**<br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☑ Contingent<br>☑ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>PATIENT CREDITS<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | | UNKNOWN |

| Part 2: | Additional Page | |
|---|---|---|

| | | Amount of claim |
|---|---|---|

| 3.319 | **Nonpriority creditor's name and mailing address**<br>PATIENT 33976<br><br>**Date or dates debt was incurred**<br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☒ Contingent<br>☒ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>PATIENT CREDITS<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | UNKNOWN |
| 3.320 | **Nonpriority creditor's name and mailing address**<br>PATIENT 33977<br><br>**Date or dates debt was incurred**<br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☒ Contingent<br>☒ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>PATIENT CREDITS<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | UNKNOWN |
| 3.321 | **Nonpriority creditor's name and mailing address**<br>PATIENT 33978<br><br>**Date or dates debt was incurred**<br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☒ Contingent<br>☒ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>PATIENT CREDITS<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | UNKNOWN |
| 3.322 | **Nonpriority creditor's name and mailing address**<br>PATIENT 33979<br><br>**Date or dates debt was incurred**<br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☒ Contingent<br>☒ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>PATIENT CREDITS<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | UNKNOWN |
| 3.323 | **Nonpriority creditor's name and mailing address**<br>PATIENT 33980<br><br>**Date or dates debt was incurred**<br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☒ Contingent<br>☒ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>PATIENT CREDITS<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | UNKNOWN |

| **Part 2:** | Additional Page |
|---|---|

|  |  | Amount of claim |
|---|---|---|

| 3.324 | **Nonpriority creditor's name and mailing address**<br>PATIENT 33981<br><br>**Date or dates debt was incurred**<br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☑ Contingent<br>☑ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>PATIENT CREDITS<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | UNKNOWN |
| 3.325 | **Nonpriority creditor's name and mailing address**<br>PATIENT 33982<br><br>**Date or dates debt was incurred**<br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☑ Contingent<br>☑ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>PATIENT CREDITS<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | UNKNOWN |
| 3.326 | **Nonpriority creditor's name and mailing address**<br>PATIENT 33983<br><br>**Date or dates debt was incurred**<br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☑ Contingent<br>☑ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>PATIENT CREDITS<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | UNKNOWN |
| 3.327 | **Nonpriority creditor's name and mailing address**<br>PATIENT 33984<br><br>**Date or dates debt was incurred**<br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☑ Contingent<br>☑ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>PATIENT CREDITS<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | UNKNOWN |
| 3.328 | **Nonpriority creditor's name and mailing address**<br>PATIENT 33985<br><br>**Date or dates debt was incurred**<br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☑ Contingent<br>☑ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>PATIENT CREDITS<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | UNKNOWN |

| **Part 2:** | Additional Page |
|---|---|

|  | Amount of claim |
|---|---|

| 3.329 | **Nonpriority creditor's name and mailing address**<br>PATIENT 33986<br><br>**Date or dates debt was incurred**<br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☒ Contingent<br>☒ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>PATIENT CREDITS<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | UNKNOWN |
| 3.330 | **Nonpriority creditor's name and mailing address**<br>PATIENT 33987<br><br>**Date or dates debt was incurred**<br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☒ Contingent<br>☒ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>PATIENT CREDITS<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | UNKNOWN |
| 3.331 | **Nonpriority creditor's name and mailing address**<br>PATIENT 33988<br><br>**Date or dates debt was incurred**<br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☒ Contingent<br>☒ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>PATIENT CREDITS<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | UNKNOWN |
| 3.332 | **Nonpriority creditor's name and mailing address**<br>PATIENT 33989<br><br>**Date or dates debt was incurred**<br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☒ Contingent<br>☒ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>PATIENT CREDITS<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | UNKNOWN |
| 3.333 | **Nonpriority creditor's name and mailing address**<br>PATIENT 33990<br><br>**Date or dates debt was incurred**<br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☒ Contingent<br>☒ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>PATIENT CREDITS<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | UNKNOWN |

| Part 2: | Additional Page | | | |
|---|---|---|---|---|

| | | | Amount of claim |
|---|---|---|---|

| 3.334 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | UNKNOWN |
|---|---|---|---|
| | PATIENT 33991 | *Check all that apply.* | |
| | **Date or dates debt was incurred** | ☒ Contingent | |
| | VARIOUS | ☒ Unliquidated | |
| | | ☐ Disputed | |
| | **Last 4 digits of account number:** | **Basis for the claim:** | |
| | | PATIENT CREDITS | |
| | | **Is the claim subject to offset?** | |
| | | ☒ No | |
| | | ☐ Yes | |

| 3.335 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | UNKNOWN |
|---|---|---|---|
| | PATIENT 33992 | *Check all that apply.* | |
| | **Date or dates debt was incurred** | ☒ Contingent | |
| | VARIOUS | ☒ Unliquidated | |
| | | ☐ Disputed | |
| | **Last 4 digits of account number:** | **Basis for the claim:** | |
| | | PATIENT CREDITS | |
| | | **Is the claim subject to offset?** | |
| | | ☒ No | |
| | | ☐ Yes | |

| 3.336 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | UNKNOWN |
|---|---|---|---|
| | PATIENT 33993 | *Check all that apply.* | |
| | **Date or dates debt was incurred** | ☒ Contingent | |
| | VARIOUS | ☒ Unliquidated | |
| | | ☐ Disputed | |
| | **Last 4 digits of account number:** | **Basis for the claim:** | |
| | | PATIENT CREDITS | |
| | | **Is the claim subject to offset?** | |
| | | ☒ No | |
| | | ☐ Yes | |

| 3.337 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | UNKNOWN |
|---|---|---|---|
| | PATIENT 33994 | *Check all that apply.* | |
| | **Date or dates debt was incurred** | ☒ Contingent | |
| | VARIOUS | ☒ Unliquidated | |
| | | ☐ Disputed | |
| | **Last 4 digits of account number:** | **Basis for the claim:** | |
| | | PATIENT CREDITS | |
| | | **Is the claim subject to offset?** | |
| | | ☒ No | |
| | | ☐ Yes | |

| 3.338 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | UNKNOWN |
|---|---|---|---|
| | PATIENT 33995 | *Check all that apply.* | |
| | **Date or dates debt was incurred** | ☒ Contingent | |
| | VARIOUS | ☒ Unliquidated | |
| | | ☐ Disputed | |
| | **Last 4 digits of account number:** | **Basis for the claim:** | |
| | | PATIENT CREDITS | |
| | | **Is the claim subject to offset?** | |
| | | ☒ No | |
| | | ☐ Yes | |

| **Part 2:** | Additional Page | | Amount of claim |
|---|---|---|---|

| | | | |
|---|---|---|---|
| 3.339 | **Nonpriority creditor's name and mailing address**<br>PATIENT 33996<br><br>**Date or dates debt was incurred**<br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☑ Contingent<br>☑ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>PATIENT CREDITS<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | UNKNOWN |
| 3.340 | **Nonpriority creditor's name and mailing address**<br>PATIENT 33997<br><br>**Date or dates debt was incurred**<br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☑ Contingent<br>☑ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>PATIENT CREDITS<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | UNKNOWN |
| 3.341 | **Nonpriority creditor's name and mailing address**<br>PATIENT 33998<br><br>**Date or dates debt was incurred**<br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☑ Contingent<br>☑ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>PATIENT CREDITS<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | UNKNOWN |
| 3.342 | **Nonpriority creditor's name and mailing address**<br>PATIENT 33999<br><br>**Date or dates debt was incurred**<br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☑ Contingent<br>☑ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>PATIENT CREDITS<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | UNKNOWN |
| 3.343 | **Nonpriority creditor's name and mailing address**<br>PATIENT 34000<br><br>**Date or dates debt was incurred**<br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☑ Contingent<br>☑ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>PATIENT CREDITS<br><br>**Is the claim subject to offset?**<br>☑ No<br>☐ Yes | UNKNOWN |

| **Part 2:** | Additional Page | |
|---|---|---|

| | | Amount of claim |
|---|---|---|

| | | |
|---|---|---|
| 3.344 | **Nonpriority creditor's name and mailing address**<br>PATIENT 34001<br><br>**Date or dates debt was incurred**<br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☒ Contingent<br>☒ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>PATIENT CREDITS<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | UNKNOWN |
| 3.345 | **Nonpriority creditor's name and mailing address**<br>PATIENT 34002<br><br>**Date or dates debt was incurred**<br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☒ Contingent<br>☒ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>PATIENT CREDITS<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | UNKNOWN |
| 3.346 | **Nonpriority creditor's name and mailing address**<br>PATIENT 34003<br><br>**Date or dates debt was incurred**<br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☒ Contingent<br>☒ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>PATIENT CREDITS<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | UNKNOWN |
| 3.347 | **Nonpriority creditor's name and mailing address**<br>PATIENT 34004<br><br>**Date or dates debt was incurred**<br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☒ Contingent<br>☒ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>PATIENT CREDITS<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | UNKNOWN |
| 3.348 | **Nonpriority creditor's name and mailing address**<br>PATIENT 34005<br><br>**Date or dates debt was incurred**<br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br><br>☒ Contingent<br>☒ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>PATIENT CREDITS<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | UNKNOWN |

(Name)

| Part 2: | Additional Page |
| --- | --- |

|  |  | Amount of claim |
| --- | --- | --- |

**3.349** **Nonpriority creditor's name and mailing address**
PATIENT 34006

**Date or dates debt was incurred**
VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☐ Disputed

**Basis for the claim:**
PATIENT CREDITS

**Is the claim subject to offset?**
☑ No
☐ Yes

UNKNOWN

---

**3.350** **Nonpriority creditor's name and mailing address**
PATIENT 34018

**Date or dates debt was incurred**

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

**Basis for the claim:**
LITIGATION

**Is the claim subject to offset?**
☑ No
☐ Yes

UNKNOWN

---

**3.351** **Nonpriority creditor's name and mailing address**
PATIENT 34030

**Date or dates debt was incurred**
01/03/19

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
CUSTOMER REFUND

**Is the claim subject to offset?**
☑ No
☐ Yes

$38.36

---

**3.352** **Nonpriority creditor's name and mailing address**
PATIENT 34037

**Date or dates debt was incurred**
01/03/19

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
CUSTOMER REFUND

**Is the claim subject to offset?**
☑ No
☐ Yes

$39.17

---

**3.353** **Nonpriority creditor's name and mailing address**
PATIENT 34050

**Date or dates debt was incurred**
01/03/19

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
CUSTOMER REFUND

**Is the claim subject to offset?**
☑ No
☐ Yes

$24.28

| Part 2: | Additional Page |
|---------|-----------------|

|  |  | Amount of claim |
|--|--|-----------------|

**3.354** | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $96.32
PATIENT 34056

**Date or dates debt was incurred**

11/19/18

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
CUSTOMER REFUND

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.355** | **Nonpriority creditor's name and mailing address** | $10.00
PATIENT 34060

**Date or dates debt was incurred**

01/03/19

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
CUSTOMER REFUND

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.356** | **Nonpriority creditor's name and mailing address** | $16.79
PATIENT 34066

**Date or dates debt was incurred**

01/03/19

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
CUSTOMER REFUND

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.357** | **Nonpriority creditor's name and mailing address** | $10.00
PATIENT 34080

**Date or dates debt was incurred**

01/03/19

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
CUSTOMER REFUND

**Is the claim subject to offset?**
☒ No
☐ Yes

---

**3.358** | **Nonpriority creditor's name and mailing address** | $34.85
PATIENT 34083

**Date or dates debt was incurred**

01/03/19

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
CUSTOMER REFUND

**Is the claim subject to offset?**
☒ No
☐ Yes

| **Part 2:** | Additional Page | |
|---|---|---|

| | | Amount of claim |
|---|---|---|

| 3.359 | **Nonpriority creditor's name and mailing address**<br>PATIENT 34088<br><br>**Date or dates debt was incurred**<br>01/03/19<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>CUSTOMER REFUND<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $10.00 |
| 3.360 | **Nonpriority creditor's name and mailing address**<br>PATIENT 34095<br><br>**Date or dates debt was incurred**<br>01/03/19<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>CUSTOMER REFUND<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $168.00 |
| 3.361 | **Nonpriority creditor's name and mailing address**<br>PATIENT 34101<br><br>**Date or dates debt was incurred**<br>01/03/19<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>CUSTOMER REFUND<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $15.76 |
| 3.362 | **Nonpriority creditor's name and mailing address**<br>PATIENT 34108<br><br>**Date or dates debt was incurred**<br>01/03/19<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>CUSTOMER REFUND<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $19.63 |
| 3.363 | **Nonpriority creditor's name and mailing address**<br>PECO<br>PAYMENT PROCESSING<br>PO BOX 37629<br>PHILADELPHIA, PA  19101<br><br>**Date or dates debt was incurred**<br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>UTILITY<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $1,962.57 |

| **Part 2:** | Additional Page | |
|---|---|---|

| | | Amount of claim |
|---|---|---|

| 3.364 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $7,409.50 |
|---|---|---|---|

**Nonpriority creditor's name and mailing address**

3.364

PLATINUM CODE
8095 215TH ST W.
LAKEVILLE, MN 55044

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
Check all that apply.

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$7,409.50

---

3.365

**Nonpriority creditor's name and mailing address**

PROSPECT CCMC LLC
DBA CROZER CHESTER MEDICAL CENTER
PO BOX 8500-5205
PO BOX 8500-5205
PHILADELPHIA, PA 19178

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
Check all that apply.

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
HEALTHCARE

**Is the claim subject to offset?**
☒ No
☐ Yes

$12,756.15

---

3.366

**Nonpriority creditor's name and mailing address**

PROSPECT MANCHESTER HOSPITAL
DBS THE MANCHESTER HOSPITAL, INC.
71 HAYNES STREET
71 HAYNES STREET
MANCHESTER, CT 06040

**Date or dates debt was incurred**

12/15/18

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
Check all that apply.

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
HEALTHCARE

**Is the claim subject to offset?**
☒ No
☐ Yes

$6,797.40

---

3.367

**Nonpriority creditor's name and mailing address**

PUNTA GORDA HMA LLC
DBA BAYFRONT HEALTH PUNTA GORDA
PO BOX 405978
ATLANTA, GA 30384

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
Check all that apply.

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$31,635.91

---

3.368

**Nonpriority creditor's name and mailing address**

QUEST DIAGNOSTICS
PO BOX 828669
PHILADELPHIA, PA 19182

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
Check all that apply.

☐ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
LAB

**Is the claim subject to offset?**
☒ No
☐ Yes

$183,934.14

| **Part 2:** | Additional Page | |
|---|---|---|

| | | Amount of claim |
|---|---|---|

3.369 **Nonpriority creditor's name and mailing address**

QUIDEL CORPORATION
FILE 50177
LOS ANGELES, CA 90074-0177

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
SUPPLIES

**Is the claim subject to offset?**
☒ No
☐ Yes

$6,581.54

---

3.370 **Nonpriority creditor's name and mailing address**

RAAFAT AHMAD MD
480 MULBERRY CT
LANGHORNE, PA 19047

**Date or dates debt was incurred**

01/31/19

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
PHYSICIAN FEES

**Is the claim subject to offset?**
☒ No
☐ Yes

$3,500.00

---

3.371 **Nonpriority creditor's name and mailing address**

REGAL PRESS INC
79 ASTOR AVENUE
NORWOOD, MA 02062

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$39,965.91

---

3.372 **Nonpriority creditor's name and mailing address**

REMEL INC
PO BOX 96299
CHICAGO, IL 60693

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$3,391.80

---

3.373 **Nonpriority creditor's name and mailing address**

RHODY HEALTH OPTIONS
PO BOX 28259

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
THIRD PARTY CREDITS

**Is the claim subject to offset?**
☒ No
☐ Yes

UNKNOWN

| **Part 2:** | Additional Page | | |
|---|---|---|---|

| | | | Amount of claim |
|---|---|---|---|

| 3.374 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | UNKNOWN |
|---|---|---|---|

RI MEDICAID
EDS
WARWICK, RI  02887-2009

*Check all that apply.*
☒ Contingent
☒ Unliquidated
☐ Disputed

**Date or dates debt was incurred**
VARIOUS

**Basis for the claim:**
THIRD PARTY CREDITS

**Last 4 digits of account number:**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

| 3.375 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $914.38 |
|---|---|---|---|

RICOH
WELLS FARGO VENDOR
FINANCIAL SERVICES, LLC
PO BOX 41564
PHILADELPHIA, PA  19101-1564

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**
VARIOUS

**Basis for the claim:**
TRADE PAYABLE

**Last 4 digits of account number:**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

| 3.376 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $344,077.78 |
|---|---|---|---|

ROCHE DIAGNOSTICS CORPORATION
MAIL CODE 5021
PO BOX 660367
DALLAS, TX  75266

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**
VARIOUS

**Basis for the claim:**
LAB

**Last 4 digits of account number:**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

| 3.377 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $600.00 |
|---|---|---|---|

ROSE PROFESSIONAL CLEANING SERVICES
2400 NW 63 TERRACE
SUNRISE, FL  33313

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**
VARIOUS

**Basis for the claim:**
CLEANING SVC

**Last 4 digits of account number:**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

| 3.378 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $8,945.34 |
|---|---|---|---|

ROSS D MEILI
D/B/A ROSS PRINTING
26070 W 8 MILE RD
26070 W 8 MILE RD
SOUTHFIELD, MI  48033

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**
VARIOUS

**Basis for the claim:**
TRADE PAYABLE

**Last 4 digits of account number:**

**Is the claim subject to offset?**
☒ No
☐ Yes

| **Part 2:** | Additional Page |
| --- | --- |

| | | Amount of claim |
| --- | --- | --- |

| 3.379 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $333.00 |
| | ROTO ROOTER SERVICES COMPANY<br>2500 FIRST FINANCIAL CENTER<br>255 EAST FIFTH STREET<br>255 EAST FIFTH STREET<br>CINCINATTI, OH  45202 | Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | **Date or dates debt was incurred** | **Basis for the claim:**<br>TRADE PAYABLE | |
| | 12/28/18 | **Is the claim subject to offset?** | |
| | **Last 4 digits of account number:** | ☒ No<br>☐ Yes | |

| 3.380 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $21,849.61 |
| | SEACOAST<br>LABORATORY DATA SYSTEMS, INC.<br>195 NEW HAMPSHIRE AVE<br>SUITE 140<br>PORTSMOUTH, NH  03801 | Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | **Date or dates debt was incurred** | **Basis for the claim:**<br>TRADE PAYABLE | |
| | VARIOUS | **Is the claim subject to offset?** | |
| | **Last 4 digits of account number:** | ☒ No<br>☐ Yes | |

| 3.381 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | UNKNOWN |
| | SECONDARY- HARVARD PILGRIM<br>PO BOX 699183 | Check all that apply.<br>☒ Contingent<br>☒ Unliquidated<br>☐ Disputed | |
| | **Date or dates debt was incurred** | **Basis for the claim:**<br>THIRD PARTY CREDITS | |
| | VARIOUS | **Is the claim subject to offset?** | |
| | **Last 4 digits of account number:** | ☒ No<br>☐ Yes | |

| 3.382 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $1,265.31 |
| | SEKISUI DIAGNOSTICS LLC<br>PO BOX 360975<br>PITTSBURGH, PA  15251-6975 | Check all that apply.<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | **Date or dates debt was incurred** | **Basis for the claim:**<br>SUPPLIES | |
| | 12/17/18 | **Is the claim subject to offset?** | |
| | **Last 4 digits of account number:** | ☒ No<br>☐ Yes | |

| 3.383 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | UNKNOWN |
| | SENIOR WHOLE HEALTH<br>PO BOX 956 | Check all that apply.<br>☒ Contingent<br>☒ Unliquidated<br>☐ Disputed | |
| | **Date or dates debt was incurred** | **Basis for the claim:**<br>THIRD PARTY CREDITS | |
| | VARIOUS | **Is the claim subject to offset?** | |
| | **Last 4 digits of account number:** | ☒ No<br>☐ Yes | |

| **Part 2:** | Additional Page | |
|---|---|---|

| | | Amount of claim |
|---|---|---|

| 3.384 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $1,560.98 |
|---|---|---|---|

3.384 **Nonpriority creditor's name and mailing address**

SHORE MEMORIAL HOSPITAL
DBA SHORE MEDICAL CENTER
100 MEDICAL CENTER PKWY
SOMERS POINT, NJ 08244

**Date or dates debt was incurred**
VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:** $1,560.98
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
HEALTHCARE

**Is the claim subject to offset?**
☒ No
☐ Yes

---

3.385 **Nonpriority creditor's name and mailing address**

SHRED IT US HOLDCO INC
SHRED IT USA LLC
28883 NETWORK PL
CHICAGO, IL 60673

**Date or dates debt was incurred**
VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:** $144.26
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

---

3.386 **Nonpriority creditor's name and mailing address**

SIEMENS HEALTHCARE DIAGNOSTICS INC
PO BOX 121102
DALLAS, TX 75312

**Date or dates debt was incurred**
VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:** $28,848.67
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
HEALTHCARE

**Is the claim subject to offset?**
☒ No
☐ Yes

---

3.387 **Nonpriority creditor's name and mailing address**

SIMPLY HEALTHCARE
PO BOX 21535
EAGAN, MN 55121

**Date or dates debt was incurred**
VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:** UNKNOWN
*Check all that apply.*
☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
THIRD PARTY CREDITS

**Is the claim subject to offset?**
☒ No
☐ Yes

---

3.388 **Nonpriority creditor's name and mailing address**

SINAI HOSPITAL OF BALTIMORE
801 N PARKCENTER DR
SUITE 202
SANTA ANA, CA 21215-5216

**Date or dates debt was incurred**
VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:** $70,072.77
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
LAB

**Is the claim subject to offset?**
☒ No
☐ Yes

| **Part 2:** | Additional Page |
| --- | --- |

| | | | Amount of claim |
| --- | --- | --- | --- |

| 3.389 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $88,584.11 |

SOFT COMPUTER CONSULTANTS INC
5400 TECH DATA DR
CLEARWATER, FL 33760

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**
VARIOUS

**Basis for the claim:**
TRADE PAYABLE

**Last 4 digits of account number:**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

| 3.390 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $1,846.51 |

SOUTH BEND MEDICAL FOUNDATION INC
530 N LAFAYETTE BLVD
SOUTH BEND, IN 46601

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**
VARIOUS

**Basis for the claim:**
TRADE PAYABLE

**Last 4 digits of account number:**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

| 3.391 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $12,346.33 |

SPECTRUM HEALTH HOSPITALS
100 MICHIGAN STREET
GRAND RAPIDS, MI 49503

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**
02/10/19

**Basis for the claim:**
LAB

**Last 4 digits of account number:**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

| 3.392 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $13,835.22 |

SPRINT
PO BOX 4181
CAROL STREAM, IL 60197-4181

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**
VARIOUS

**Basis for the claim:**
UTILITY

**Last 4 digits of account number:**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

| 3.393 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $60,925.47 |

ST MARY MEDICAL CENTER
1201 LANGHORNE - NEWTOWN ROAD
LANGHORNE, PA 19047

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**
VARIOUS

**Basis for the claim:**
HEALTHCARE

**Last 4 digits of account number:**

**Is the claim subject to offset?**
☒ No
☐ Yes

| Part 2: | Additional Page |
| --- | --- |

| | | Amount of claim |
| --- | --- | --- |

| 3.394 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $11,637.90 |

3.394 **Nonpriority creditor's name and mailing address**
ST MARYS OF MICHIGAN
800 S WASHINGTON AVE
SAGINAW, MI 48601

**Date or dates debt was incurred**
VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
HEALTHCARE

**Is the claim subject to offset?**
☒ No
☐ Yes

$11,637.90

---

3.395 **Nonpriority creditor's name and mailing address**
STADELMANN ELECTRIC INC
STADELMAN CONSULTING, INC
PO BOX 4470
BROCKTON, MA 02303-4470

**Date or dates debt was incurred**
VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$1,661.35

---

3.396 **Nonpriority creditor's name and mailing address**
STAR CLEANING COMPANY
36 HOLLYWOOD AVE
W HARTFORD, CT 06110

**Date or dates debt was incurred**
VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$1,837.72

---

3.397 **Nonpriority creditor's name and mailing address**
STAYWELL HEALTHCARE
PO BOX 31372
TAMPA, FL 33631-3372

**Date or dates debt was incurred**
VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
THIRD PARTY CREDITS

**Is the claim subject to offset?**
☒ No
☐ Yes

UNKNOWN

---

3.398 **Nonpriority creditor's name and mailing address**
STERICYCLE INC
PO BOX 6582
CAROL STREAM, IL 60197

**Date or dates debt was incurred**
VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
UTILITY

**Is the claim subject to offset?**
☒ No
☐ Yes

$36,511.37

| Part 2: | Additional Page |
| --- | --- |

| | | Amount of claim |
| --- | --- | --- |

---

**3.399** **Nonpriority creditor's name and mailing address**

SUN REALTY PARTNERS LLC
4008 N FLORIDA VE
TAMPA, FL  33603

**Date or dates debt was incurred**

01/31/19

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
RENT

**Is the claim subject to offset?**
☑ No
☐ Yes

$3,095.36

---

**3.400** **Nonpriority creditor's name and mailing address**

SUNSHINE HEALTH
PO BOX 3070
FARMINGTON, MO  63640

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☑ Contingent
☑ Unliquidated
☐ Disputed

**Basis for the claim:**
THIRD PARTY CREDITS

**Is the claim subject to offset?**
☑ No
☐ Yes

UNKNOWN

---

**3.401** **Nonpriority creditor's name and mailing address**

SYSMEX AMERICA INC
28241 NETWORK PLACE
CHICAGO, IL  60673

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☑ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☑ No
☐ Yes

$26,426.67

---

**3.402** **Nonpriority creditor's name and mailing address**

TALLAHASSEE MEDICAL CENTER INC
DBA CAPITAL REGIONAL MEDICAL CENTER
ATTN:  FINANCIAL ANALYST
2626 CAPITAL MEDICAL BLVD
TALLAHASSEE, FL  32308

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
LAB

**Is the claim subject to offset?**
☑ No
☐ Yes

$1,768.44

---

**3.403** **Nonpriority creditor's name and mailing address**

TERMINIX
PROCESSING CENTER
PO BOX 742592
CINCINNATI, OH  45274

**Date or dates debt was incurred**

01/15/19

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☑ No
☐ Yes

$111.00

---

| **Part 2:** | Additional Page |
| --- | --- |

|  |  | Amount of claim |
| --- | --- | --- |

| 3.404 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $2,887.91 |
| --- | --- | --- | --- |

THE LOWELL GENERAL HOSPITAL
PO BOX 190
LOWELL, MA 01853-0190

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

---

| 3.405 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $21,857.80 |
| --- | --- | --- | --- |

TRIAGE LLC
12020 PACIFIC STREET
OMAHA, NE 68154

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

---

| 3.406 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | UNKNOWN |
| --- | --- | --- | --- |

TRICARE
PO BOX 870140
SURFSIDE BEACH, SC 29587-9740

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

*Check all that apply.*
☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
THIRD PARTY CREDITS

**Is the claim subject to offset?**
☒ No
☐ Yes

---

| 3.407 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | UNKNOWN |
| --- | --- | --- | --- |

TRICARE FOR LIFE
PO BOX 7890

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

*Check all that apply.*
☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
THIRD PARTY CREDITS

**Is the claim subject to offset?**
☒ No
☐ Yes

---

| 3.408 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $1,653.00 |
| --- | --- | --- | --- |

TRILOGY MEDWASTE SOUTHEAST LLC
8582 KATY FWY #250
HOUSTON, TX 77024

**Date or dates debt was incurred**

12/31/18

**Last 4 digits of account number:**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
UTILITY

**Is the claim subject to offset?**
☒ No
☐ Yes

| Part 2: | Additional Page |
| --- | --- |

| | | Amount of claim |
| --- | --- | --- |

| 3.409 | **Nonpriority creditor's name and mailing address**<br><br>TUFTS MEDICARE PREFERRED<br>PO BOX 9183<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☒ Contingent<br>☒ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>THIRD PARTY CREDITS<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | UNKNOWN |
| 3.410 | **Nonpriority creditor's name and mailing address**<br><br>TYCO FIRE & SECURITY (US) MANAGEMENT INC<br>DBA JOHNSON CONTROLS FIRE PROTECTION<br>4700 EXCHANGE COURT<br>4700 EXCHANGE COURT<br>BOCA RATON, FL 33431<br><br>**Date or dates debt was incurred**<br><br>12/15/18<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>TRADE PAYABLE<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $138.21 |
| 3.411 | **Nonpriority creditor's name and mailing address**<br><br>ULINE INC<br>ATTN: ACCOUNTS RECEIVABLE<br>PO BOX 88741<br>CHICAGO, IL 60680<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>SUPPLIES<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | $2,369.41 |
| 3.412 | **Nonpriority creditor's name and mailing address**<br><br>ULTIMATE HEALTH PLAN<br>PO BOX 3146<br>SCRANTON, PA 18505<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☒ Contingent<br>☒ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>THIRD PARTY CREDITS<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | UNKNOWN |
| 3.413 | **Nonpriority creditor's name and mailing address**<br><br>UMR<br>PO BOX 30541<br>SALT LAKE CITY, UT 84130-0541<br><br>**Date or dates debt was incurred**<br><br>VARIOUS<br><br>**Last 4 digits of account number:** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☒ Contingent<br>☒ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:**<br>THIRD PARTY CREDITS<br><br>**Is the claim subject to offset?**<br>☒ No<br>☐ Yes | UNKNOWN |

| Part 2: | Additional Page |
| --- | --- |

| | | Amount of claim |
| --- | --- | --- |

| 3.414 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | UNKNOWN |
| | UNITED HEALTH CARE<br>PO BOX 740800<br>ATLANTA, GA 30374 | *Check all that apply.*<br>☑ Contingent<br>☑ Unliquidated<br>☐ Disputed | |
| | **Date or dates debt was incurred**<br>VARIOUS | **Basis for the claim:**<br>THIRD PARTY CREDITS | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?**<br>☑ No<br>☐ Yes | |

| 3.415 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | UNKNOWN |
| | UNITED HEALTH CARE COMMUNITY CARE<br>PO BOX 30991<br>SALT LAKE CITY, UT 84130 | *Check all that apply.*<br>☑ Contingent<br>☑ Unliquidated<br>☐ Disputed | |
| | **Date or dates debt was incurred**<br>VARIOUS | **Basis for the claim:**<br>THIRD PARTY CREDITS | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?**<br>☑ No<br>☐ Yes | |

| 3.416 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $1,834.17 |
| | UNITED MEDICAL INDUSTRIES<br>PO BOX 278883<br>MIRAMAR, FL 33027 | *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | **Date or dates debt was incurred**<br>VARIOUS | **Basis for the claim:**<br>SUPPLIES | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?**<br>☑ No<br>☐ Yes | |

| 3.417 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | UNKNOWN |
| | UNITED MINE WORKERS OF AMERICA<br>PO BOX 99002<br>LUBBOCK, TX 79490-9002 | *Check all that apply.*<br>☑ Contingent<br>☑ Unliquidated<br>☐ Disputed | |
| | **Date or dates debt was incurred**<br>VARIOUS | **Basis for the claim:**<br>THIRD PARTY CREDITS | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?**<br>☑ No<br>☐ Yes | |

| 3.418 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $300.70 |
| | USER FRIENDLY RECYCLING LLC<br>PO BOX 631<br>STOUGHTON, MA 02072 | *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | **Date or dates debt was incurred**<br>11/30/18 | **Basis for the claim:**<br>UTILITY | |
| | **Last 4 digits of account number:** | **Is the claim subject to offset?**<br>☑ No<br>☐ Yes | |

(Name)

| **Part 2:** | Additional Page | |
|---|---|---|

| | | Amount of claim |
|---|---|---|

| 3.419 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $54.59 |

**Nonpriority creditor's name and mailing address**

VECTOR SECURITY
PO BOX 89462
CLEVELAND, OH  44101

**Date or dates debt was incurred**

01/22/19

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$54.59

---

3.420   **Nonpriority creditor's name and mailing address**

VERICHEM LABORATORIES INC
90 NARRAGANSETT AVE
PROVIDENCE, RI  02907

**Date or dates debt was incurred**

01/22/19

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
SUPPLIES

**Is the claim subject to offset?**
☒ No
☐ Yes

$482.26

---

3.421   **Nonpriority creditor's name and mailing address**

VERIZON
PO BOX 15124
ALBANY, NY  12212

**Date or dates debt was incurred**

01/11/19

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
UTILITY

**Is the claim subject to offset?**
☒ No
☐ Yes

$138.95

---

3.422   **Nonpriority creditor's name and mailing address**

VERIZON
PO BOX 15124
ALBANY, NY  12212-5124

**Date or dates debt was incurred**

01/26/19

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
UTILITY

**Is the claim subject to offset?**
☒ No
☐ Yes

$6,688.23

---

3.423   **Nonpriority creditor's name and mailing address**

VIRTUA - WEST JERSEY HEALTH SYSTEM
PO BOX 8500-8032
PHILADELPHIA, PA  19178

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*

☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
HEALTHCARE

**Is the claim subject to offset?**
☒ No
☐ Yes

$49,624.12

| **Part 2:** | Additional Page | |
|---|---|---|

| | | Amount of claim |
|---|---|---|

| 3.424 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $185,350.36 |
|---|---|---|---|

VISTA CLINICAL DIAGNOSTICS
4290 SOUTH HWY 27 SUITE 201
CLERMONT, FL  34711

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**
VARIOUS

**Basis for the claim:**
LAB

**Last 4 digits of account number:**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

| 3.425 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $714.56 |
|---|---|---|---|

W A FOOTE MEMORIAL HOSPITAL
DBA HENRY FORD ALLEGIANCE HEALTHCARE
205 NORTH EAST AVENUE
JACKSON, MI  49201

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**
VARIOUS

**Basis for the claim:**
HEALTHCARE

**Last 4 digits of account number:**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

| 3.426 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $361.70 |
|---|---|---|---|

WASTE MANAGEMENT INC OF FLORIDA
PO BOX 4648
CAROL STREAM, IL  60197

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**
02/01/19

**Basis for the claim:**
UTILITY

**Last 4 digits of account number:**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

| 3.427 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | $264.31 |
|---|---|---|---|

WASTE MANAGEMENT OF PA INC
PO BOX 13648
PHILADELPHIA, PA  19101

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**
VARIOUS

**Basis for the claim:**
UTILITY

**Last 4 digits of account number:**

**Is the claim subject to offset?**
☒ No
☐ Yes

---

| 3.428 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | UNKNOWN |
|---|---|---|---|

WELLCARE
ATTN: CLAIMS
TAMPA, FL  33631

*Check all that apply.*
☒ Contingent
☒ Unliquidated
☐ Disputed

**Date or dates debt was incurred**
VARIOUS

**Basis for the claim:**
THIRD PARTY CREDITS

**Last 4 digits of account number:**

**Is the claim subject to offset?**
☒ No
☐ Yes

| **Part 2:** | Additional Page |
| --- | --- |

| | Amount of claim |
| --- | --- |

| 3.429 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** | UNKNOWN |
| --- | --- | --- | --- |

**Nonpriority creditor's name and mailing address**

WELLMED
PO BOX 40066
SAN ANTONIO, TX 78229

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
THIRD PARTY CREDITS

**Is the claim subject to offset?**
☒ No
☐ Yes

UNKNOWN

---

3.430 **Nonpriority creditor's name and mailing address**

WELLS FARGO FINANCIAL LEASING INC
DBA WELLS FARGO VENDOR FINANCIAL
SERVICES LLC
PO BOX 105710
ATLANTA, GA 30348

**Date or dates debt was incurred**

01/16/19

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
LEASES

**Is the claim subject to offset?**
☒ No
☐ Yes

$103.51

---

3.431 **Nonpriority creditor's name and mailing address**

WEST BOCA MEDICAL CENTER
ATTN: STACI CASSANO
21644 STATE RD 7
BOCA RATON, FL 33428

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
HEALTHCARE

**Is the claim subject to offset?**
☒ No
☐ Yes

$4,721.49

---

3.432 **Nonpriority creditor's name and mailing address**

WESTNET
55 NORTH STREET
CANTON, MA 02021

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$603.60

---

3.433 **Nonpriority creditor's name and mailing address**

WILKINSON ASSOCIATES INC.
10 AUBURN STREET
WAKEFIELD, MA 01880

**Date or dates debt was incurred**

VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$1,340.00

| **Part 2:** | Additional Page |
| --- | --- |

| | | Amount of claim |
| --- | --- | --- |

---

**3.434** **Nonpriority creditor's name and mailing address**

WILLIAM BEAUMONT HOSPITAL
DBA BEAMONT LAB
PO BOX 5043
TROY, MI  48007

**Date or dates debt was incurred**
VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
HEALTHCARE

**Is the claim subject to offset?**
☒ No
☐ Yes

$129,043.99

---

**3.435** **Nonpriority creditor's name and mailing address**

WINSTON FINANCIAL SERVICES, INC
2399 HIGHWAY 34, UNIT C-2
MANASQUAN, NJ  08736

**Date or dates debt was incurred**
VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☒ Contingent
☒ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$4,008.55

---

**3.436** **Nonpriority creditor's name and mailing address**

XIAOHUI ZHANG MD PHD
10538 CORY LAKE DRIVE
TAMPA, FL  33647

**Date or dates debt was incurred**
VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
PHYSICIAN FEES

**Is the claim subject to offset?**
☒ No
☐ Yes

$6,000.00

---

**3.437** **Nonpriority creditor's name and mailing address**

YALE NEW HAVEN HEALTH SVCS CORP
PO BOX 120019
STAMFORD, CT  06912

**Date or dates debt was incurred**
VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TRADE PAYABLE

**Is the claim subject to offset?**
☒ No
☐ Yes

$17,385.34

---

**3.438** **Nonpriority creditor's name and mailing address**

ZIPRECRUITER INC
ATTN:  ACCOUNTS RECEIVABLE
604 ARIZONA AVE
SANTA MONICA, CA  90401

**Date or dates debt was incurred**
VARIOUS

**Last 4 digits of account number:**

**As of the petition filing date, the claim is:**
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

**Basis for the claim:**
TEMP SERVICE

**Is the claim subject to offset?**
☒ No
☐ Yes

$2,398.00

---

**Part 4:**   **Total Amounts of the Priority and Nonpriority Unsecured Claims**

5.   **Add the amounts of priority and nonpriority unsecured claims.**

|  | | Total of claim amounts |
|---|---|---|
| **5a.** Total claims from Part 1 | **5a.** | **NA** |
| **5b.** Total claims from Part 2 | **5b.** **+** | **$2,986,647.37** |
| **5c.** **Total of Parts 1 and 2**<br>Lines 5a + 5b = 5c. | **5c.** | **$2,986,647.37** |

**Fill in this information to identify the case:**

| | |
|---|---|
| Debtor | U.S. Lab & Radiology, Inc. |
| United States Bankruptcy Court for the: | Southern District of New York |
| Case number (if known) | 19-10405 |

☐ Check if this is an amended filing

## Official Form 206G

# Schedule G: Executory Contracts and Unexpired Leases

**12/15**

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, numbering the entries consecutively.

1. **Does the debtor have any executory contracts or unexpired leases?**

   ☐ No. Check this box and file this form with the court with the debtor's other schedules. There is nothing else to report on this form.

   ☑ Yes. Fill in all of the information below even if the contracts or leases are listed on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B).

| 2. | List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|---|
| 2.1 | State what the contract or lease is for and the nature of the debtor's interest | REAL PROPERTY LEASE AGREEMENT INCLUDING ANY ADDENDUMS OR AMENDMENTS THERETO | 194 MAIN STREET ESTATE TRUST 194 MAIN STREET WAREHAM, MA 02571 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.2 | State what the contract or lease is for and the nature of the debtor's interest | LABORATORY SERVICES AGREEMENT | 265 ESSEX STREET OPERATING COMPANY LLC D/B/A CAREONE AT ESSEX 265 ESSEX ST BEVERLY, MA 01915 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.3 | State what the contract or lease is for and the nature of the debtor's interest | LABORATORY SERVICES AGREEMENT | 265 ESSEX STREET OPERATING COMPANY LLC D/B/A CAREONE AT ESSEX C/O HEALTHBRIDGE MANAGEMENT LLC; LEGAL DEPT 173 BRIDGE PLAZA N FORT LEE, NJ 07024 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.4 | State what the contract or lease is for and the nature of the debtor's interest | LABORATORY SERVICES AGREEMENT | AARON MANOR NURSING & REHABILITATION ATTN: ADMINISTRATOR 3 SOUTH WIG ROAD CHESTER, CT |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.5 | State what the contract or lease is for and the nature of the debtor's interest | SERVICES AGREEMENT | ABBIEJEAN RUSSELL CARE CENTER 700 SOUTH 29TH ST FORT PIERCE, FL  349473626 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.6 | State what the contract or lease is for and the nature of the debtor's interest | SERVICES AGREEMENT | ABERJONA NURSING CTR 184 SWANTON ST WINCHESTER, MA  018901921 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.7 | State what the contract or lease is for and the nature of the debtor's interest | SERVICES AGREEMENT | ACADEMY MANOR 89 MORTON STREET ANDOVER, MA  01810 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.8 | State what the contract or lease is for and the nature of the debtor's interest | LABORATORY SERVICES AGREEMENT | ADVANCE NURSING & REHAB CENTER OF NEW HAVEN LLC ATTN: THOMAS QUINN, ADMINISTRATOR 169 DAVENPORT AVENUE NEW HAVEN, CT |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.9 | State what the contract or lease is for and the nature of the debtor's interest | SERVICES AGREEMENT | ADVANCED NURSING & REHAB 169 DAVENPORT AVE NEW HAVEN, CT  065191369 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.10 | State what the contract or lease is for and the nature of the debtor's interest | LABORATORY SERVICES AGREEMENT | ADVENTCARE, INC D/B/A FAIRHAVEN HEALTH CARE CENTER ATTN ADMINISTRATOR 476 VARNUM AVE LOWELL, MA  01854 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.11 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | ALDEN COURT<br>389 ALDEN ROAD<br>FAIRHAVEN, MA  02719 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.12 | **State what the contract or lease is for and the nature of the debtor's interest** | REAGENT RENTAL AGREEMENT | ALERE NORTH AMERICA LLC<br>30 SOUTH KELLER RD<br>ORLANDO, FL  32810 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.13 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | ALL SEASONS LIVING ALF & MEMORY CARE<br>15450 TAMIAMI TRAIL<br>NAPLES, FL  341106217 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.14 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | ALLEGRA NURSING & REHAB<br>434 WEST NORTH ST<br>JACKSON, MI  492023313 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.15 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | ALLEGRO WINTER PARK<br>2701 HOWELL BRANCH RD<br>WINTER PARK, FL  327926095 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.16 | **State what the contract or lease is for and the nature of the debtor's interest** | LABORATORY SERVICES AGREEMENT | ALLIANCE HEALTHCARE CENTER AT BRAINTREE<br>ATTN: ADMINISTRATOR<br>175 GROVE ST<br>BRAINTREE, MA  02184 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.17 | **State what the contract or lease is for and the nature of the debtor's interest** | LABORATORY SERVICES AGREEMENT | ALLIANCE HEALTHCARE CENTER AT BRAINTREE ATTN: ADMINISTRATOR 175 GROVE ST BRAINTREE, MA  02184-7253 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.18 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | ALLIANCE HEALTHCARE CTR BRAINTREE 175 GROVE STREET BRAINTREE, MA  02184 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.19 | **State what the contract or lease is for and the nature of the debtor's interest** | ASP STAFFING AGREEMENT | ALLIED SEARCH PARTNERS INC ATTN: MELISSA OWENS 1206 THOMPSON PL DAYTONA BEACH, FL  32118 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.20 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | AMBASSADOR A VILLA CENTER 8045 E JEFFERSON AVE DETROIT, MI  482142627 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.21 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | AMBLER EXTENDED CARE CTR 32 SOUTH BETHLEHEM PIKE AMBLER, PA  190025801 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.22 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | AMERICAN HOUSE FT MYERS 14001 METRO PARKWAY FT MYERS, FL  339124543 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.23 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | AMERICAN HOUSE SENIOR LIVING 8460 MURANO DEL LAGO DRIVE ESTERO, FL 34135 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.24 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | ANCHIN BENDERSON AT AVIVA 1959 N HONORE AVE SARASOTA, FL 34235 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.25 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | ANCHIN BENDERSON AT AVIVA 1959 N HONORE AVE SARASOTA, FL 34235 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.26 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | ANNE GRADY CENTER 1525 EBER RD HOLLAND, OH 435289616 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.27 | **State what the contract or lease is for and the nature of the debtor's interest** | PAYER AGREEMENT | ANTHEM BCBS OF CT 108 LEIGUS ROAD WALLINGFORD, CT 06492 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.28 | **State what the contract or lease is for and the nature of the debtor's interest** | PAYER AGREEMENT | ANTHEM BCBS OF CT, ME & NH 120 MONUMENT CIRCLE INDIANAPOLIS, IN 46204 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.29** **State what the contract or lease is for and the nature of the debtor's interest** SERVICES AGREEMENT **State the term remaining** CURRENT **List the contract number of any government contract** | APPLE REHAB AVON 220 SCOVILLE RD AVON, CT 060012515 |
| **2.30** **State what the contract or lease is for and the nature of the debtor's interest** LABORATORY SERVICES AGREEMENT **State the term remaining** CURRENT **List the contract number of any government contract** | APPLE REHAB AVON ATTN: ADMINISTRATOR 220 SCOVILLE ROAD AVON, CT 06001 |
| **2.31** **State what the contract or lease is for and the nature of the debtor's interest** LABORATORY SERVICES AGREEMENT DTD 8/1/2017 **State the term remaining** **List the contract number of any government contract** | APPLE REHAB AVON ATTN: ADMINISTRATOR 220 SCOVILLE ROAD AVON, CT 06001 |
| **2.32** **State what the contract or lease is for and the nature of the debtor's interest** SERVICES AGREEMENT **State the term remaining** CURRENT **List the contract number of any government contract** | APPLE REHAB COCCOMO 33 CONE AVE MERIDEN, CT 064504822 |
| **2.33** **State what the contract or lease is for and the nature of the debtor's interest** LABORATORY SERVICES AGREEMENT DTD 7/15/2017 **State the term remaining** **List the contract number of any government contract** | APPLE REHAB COCCOMO ATTN: ADMINISTRATOR 33 CONE AVENUE MERIDEN, CT 06450 |
| **2.34** **State what the contract or lease is for and the nature of the debtor's interest** LABORATORY SERVICES AGREEMENT **State the term remaining** CURRENT **List the contract number of any government contract** | APPLE REHAB COCOMO ATTN: ADMINISTRATOR 33 CONE AVENUE MERIDEN, CT 06450 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.35 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | APPLE REHAB COLCHESTER 36 BROADWAY ROAD COLCHESTER, CT  064151022 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.36 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | APPLE REHAB CROMWELL 156 BERLIN ROAD CROMWELL, CT  064161019 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.37 | **State what the contract or lease is for and the nature of the debtor's interest** | LABORATORY SERVICES AGREEMENT DTD 7/1/2017 | APPLE REHAB FARMINGTON VALLEY ATTN: ADMINISTRATOR 269 FARMINGTON AVENUE PLAINVILLE, CT  06062 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.38 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | APPLE REHAB FARMINGTON 269 FARMINGTON AVE PLAINVILLE, CT  06062 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.39 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | APPLE REHAB SAYBROOK 1775 BOSTON POST ROAD OLD SAYBROOK, CT  064751643 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.40 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | APPLE REHAB WATERTOWN 35 BUNKER HILL ROAD WATERTOWN, CT  067953304 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.41 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | APPLE REHAB WEST HAVEN<br>308 SAVIN AVE<br>WEST HAVEN, CT 065165805 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.42 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | APPLEWOOD REHAB CTR<br>8 SNOW RD<br>WINCHESTER, NH 034702806 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.43 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | ARBOR GLEN CENTER<br>25 EAST LINDSLEY ROAD<br>CEDAR GROVE, NJ 070091023 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.44 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | ARDEN HOUSE CARE & REHAB<br>850 MIX AVE<br>HAMDEN, CT 06514 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.45 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | ARGENTINE CARE CENTER<br>9051 SILVER LAKE ROAD<br>LINDEN, MI 484519730 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.46 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | ARMENIAN NSG HOME<br>431 POND STREET<br>BOSTON, MA 021303402 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.47 | **State what the contract or lease is for and the nature of the debtor's interest** | LABORATORY SERVICES AGREEMENT | ARMENIAN NURSING HOME<br>ATTN: ADMINISTRATOR<br>431 POND ST<br>BOSTON, MA  02130 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.48 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | ARTMAN LUTHERAN NURSING HOME<br>250 BETHLEHEM PIKE<br>AMBLER, PA  190023524 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.49 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | ARTMAN NURSING HOME<br>250 BETHLEHEM PIKE<br>AMBLER, PA  190023524 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.50 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | ASTON GARDENS<br>1000 ASTON GARDENS DRIVE<br>VENICE, FL  342923078 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.51 | **State what the contract or lease is for and the nature of the debtor's interest** | LABORATORY SERVICES AGREEMENT | ATHENA MIDDLESEX LLC<br>ATTN: ADMINISTRATOR<br>100 RANDOLPH RD<br>MIDDLETOWN, CT  06457 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.52 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | ATLANTIC HEALTHCARE CTR<br>3663 15TH AVE<br>VERO BEACH, FL  329604868 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.53 **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | ATRIUM AT DRUM HILL<br>2 TECHNOLOGY DR<br>NORTH CHELMSFORD, MA  018632400 |
| **State the term remaining** CURRENT | | |
| **List the contract number of any government contract** | | |
| 2.54 **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | ATTLEBORO HEALTH CENTER<br>27 GEORGE ST<br>ATTLEBORO, MA  027033105 |
| **State the term remaining** CURRENT | | |
| **List the contract number of any government contract** | | |
| 2.55 **State what the contract or lease is for and the nature of the debtor's interest** | REAL PROPERTY LEASE AGREEMENT INCLUDING ANY ADDENDUMS OR AMENDMENTS THERETO | AUGUST/HOLMES TRUST<br>ATTN: JOHN J AUGUST, JR, TTEE<br>42 EDGEHILL RD<br>WINTHROP, MA  02152 |
| **State the term remaining** CURRENT | | |
| **List the contract number of any government contract** | | |
| 2.56 **State what the contract or lease is for and the nature of the debtor's interest** | REAL PROPERTY LEASE AGREEMENT INCLUDING ANY ADDENDUMS OR AMENDMENTS THERETO | AUGUST-HOLMES REALTY TRUST<br>50 CREST AVE<br>WINTHROP, MA  02152 |
| **State the term remaining** CURRENT | | |
| **List the contract number of any government contract** | | |
| 2.57 **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | AUTUMN LAKE HEALTHCARE AT NORWALK<br>34 MIDROCKS DRIVE<br>NORWALK, CT  068511626 |
| **State the term remaining** CURRENT | | |
| **List the contract number of any government contract** | | |
| 2.58 **State what the contract or lease is for and the nature of the debtor's interest** | LABORATORY SERVICES AGREEMENT | AUTUMN LAKE HEALTHCARE AT NORWALK<br>ATTN: ADMINISTRATOR<br>34 MIDROCKS DRIVE<br>NORWALK, CT  06851 |
| **State the term remaining** CURRENT | | |
| **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.59 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | AVISTA HEALTH & REHAB<br>2901 GALAXY DR<br>SAGINAW, MI  486015857 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.60 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | BAKER KATZ NSG HOME<br>194 BOARDMAN ST<br>HAVERHILL, MA  018306405 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.61 | **State what the contract or lease is for and the nature of the debtor's interest** | LABORATORY SERVICES AGREEMENT | BAKER KATZ NURSING HOME<br>194 BOARDMAN ST<br>HAVERHILL, MA  01830-6405 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.62 | **State what the contract or lease is for and the nature of the debtor's interest** | LABORATORY SERVICES AGREEMENT | BAMSI-COLARUSSO DRIVE<br>11 COLARUSSO DR<br>MIDDLEBORO, MA  02346 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.63 | **State what the contract or lease is for and the nature of the debtor's interest** | BUSINESS ASSOCIATE AGREEMENT | BANE CARE MANAGEMENT INC<br>ATTN: NANCY WELCH, CORP PRIVACY OFFICER<br>52 ACCORD PARK DR<br>NORWELL, MA  02061 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.64 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT TO LABORATORY SERVICES AGREEMENT DTD 2/1/2017 AMENDS LABORATORY SERVICES AGREEMENT DTD 2/1/2017 | BANE COLONIAL LLC<br>D/B/A COLONIAL REHABILITATION AND NURSING CENTER<br>125 BROAD ST<br>WEYMOUTH, MA  02188 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.65 | State what the contract or lease is for and the nature of the debtor's interest | LABORATORY SERVICES AGREEMENT | BANE COLONIAL LLC<br>D/B/A COLONIAL REHABILITATION AND NURSING CENTER<br>ATTN ADMINISTRATOR<br>125 BROAD ST<br>WEYMOUTH, MA 02188 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.66 | State what the contract or lease is for and the nature of the debtor's interest | LABORATORY SERVICES AGREEMENT | BANE COLONIAL LLC<br>D/B/A COLONIAL REHABILITATION AND NURSING CENTER<br>C/O BANE CARE MANAGEMENT; VP OF OPERATIONS<br>52 ACCORD PARK DR<br>NORWELL, MA 02061 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.67 | State what the contract or lease is for and the nature of the debtor's interest | AMENDMENT TO LABORATORY SERVICES AGREEMENT AMENDS AGREEMENT DTD 2/1/2017 | BANE HANCOCK PARK LLC<br>D/B/A HANCOCK PARK REHABILITATION AND NURSING CENTER<br>164 PARKINGWAY<br>QUINCY, MA 02169 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.68 | State what the contract or lease is for and the nature of the debtor's interest | LABORATORY SERVICES AGREEMENT | BANE HANCOCK PARK LLC<br>D/B/A HANCOCK PARK REHABILITATION AND NURSING CENTER<br>ATTN ADMIN<br>164 PARKINGWAY<br>QUINCY, MA 02169 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.69 | State what the contract or lease is for and the nature of the debtor's interest | LABORATORY SERVICES AGREEMENT | BANE HANCOCK PARK LLC<br>D/B/A HANCOCK PARK REHABILITATION AND NURSING CENTER<br>C/O BANE CARE MGMNT; VP OPERATIONS<br>52 ACCORD PARK DR<br>NORWELL, MA 02061 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.70 | State what the contract or lease is for and the nature of the debtor's interest | ASSIGNMENT AND ASSUMPTION AGREEMENT DTD 3/21/2016 RE: ASSET PURCHASE AGREEMENT DTD 2/25/2016 | BANE JOHN SCOTT LLC |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.71 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | BARN HILL CARE CTR<br>249 HIGH ST<br>NEWTON, NJ  078609600 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.72 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | BARRINGTON (HEALTHCARE)<br>1425 S CONGRESS AVE<br>BOYNTON BEACH, FL  334266381 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.73 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | BARRINGTON TERRACE (FT MYERS)<br>9731 COMMERCE CENTER CT<br>FORT MYERS, FL  339081400 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.74 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | BARRINGTON TERRACE<br>5175 TAMIAMI TRAIL<br>NAPLES, FL  341134100 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.75 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | BAY BREEZE HEALTH & REHAB<br>1026 ALBEE FARM RD<br>VENICE, FL  342856213 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.76 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | BAY TREE CENTER<br>2600 HIGHLAND BLVD N<br>PALM HARBOR, FL  346842114 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.77 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | BAYPOINTE NURSING & REHAB 50 CHRISTY PL BROCKTON, MA 02301 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.78 | **State what the contract or lease is for and the nature of the debtor's interest** | LABORATORY SERVICES AGREEMENT | BAYPOINTE 50 CHRISTY PL BROCKTON, MA 02301-1826 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.79 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | BAYVIEW CENTER 301 S BAY ST EUSTIS, FL 32726-4005 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.80 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | BAYWOOD CARE CENTER 2000 17TH AVE SOUTH ST ST. PETERSBURG, FL 337122714 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.81 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | BAYWOOD NURSING CTR 2000 17TH AVE SOUTH ST ST. PETERSBURG, FL 337122714 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.82 | **State what the contract or lease is for and the nature of the debtor's interest** | PAYER AGREEMENT | BCBS OF MA 101 HUNTINGTO AVE SUITE 1300 BOSTON, MA 02199-7611 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.83 | **State what the contract or lease is for and the nature of the debtor's interest** | PAYER AGREEMENT | BCBS OF RI<br>500 EXCHANGE STREET<br>PROVIDENCE, RI 02903 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.84 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | BEACH HOUSE ALF & MEMORY CARE<br>1000 AIRPORT PULLING RD SOUTH<br>NAPLES, FL 341044365 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.85 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | BEAR CREEK NURSING<br>8041 STATE RD 52<br>HUDSON, FL 346676726 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.86 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | BEAR HILL NSG CTR<br>11 NORTH ST<br>STONEHAM, MA 021801040 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.87 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | BEAUMONT AT BRYN MAWR<br>607 NORTH ITHAN AVE<br>BRYN MAWR, PA 190101782 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.88 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | BEAUMONT AT NATICK<br>3 VISION DRIVE<br>NATICK, MA 017602059 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.89 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | BEAUMONT AT NORTHBRIDGE 85 BEAUMONT DRIVE NORTHBRIDGE, MA 01534-1093 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.90 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | BEAUMONT AT WESTBOROUGH 3 LYMAN ST WESTBOROUGH, MA 01581-1442 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.91 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | BEAUMONT AT WORCESTER 378 PLANTATION ST WORCESTER, MA 016032324 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.92 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | BEAUMONT OF NORTHBOROUGH (BRIGHAM) 238 W MAIN ST NORTHBORO, MA 01532-1804 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.93 | **State what the contract or lease is for and the nature of the debtor's interest** | LABORATORY SERVICES AGREEMENT | BEAUMONT REHABILITATION & SKILLED NURSING CENTER AT NATICK ATTN: ADMINISTRATOR THREE VISION DR, ROUTE 9W NATICK, MA 01760 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.94 | **State what the contract or lease is for and the nature of the debtor's interest** | LABORATORY SERVICES AGREEMENT | BEAUMONT REHABILITATION & SKILLED NURSING CENTER AT NORTHBOROUGH ATTN: ADMINISTRATOR 238 W MAIN ST NORTHBOROUGH, MA 01532 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.95 | **State what the contract or lease is for and the nature of the debtor's interest** | LABORATORY SERVICES AGREEMENT | BEAUMONT REHABILITATION & SKILLED NURSING CENTER AT NORTHBRIDGE 85 BEAUMONT DR PO BOX 940 NORTHBRIDGE, MA 01534 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.96 | **State what the contract or lease is for and the nature of the debtor's interest** | LABORATORY SERVICES AGREEMENT | BEAUMONT REHABILITATION & SKILLED NURSING CENTER AT WESTBOROUGH ATTN: ADMINISTRATOR THREE LYMAN ST WESTBOROUGH, MA 01581 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.97 | **State what the contract or lease is for and the nature of the debtor's interest** | LABORATORY SERVICES AGREEMENT | BEAUMONT REHABILITATION & SKILLED NURSING CENTER AT WORCESTER ATTN: ADMINISTRATOR 378 PLANTATION ST WORCESTER, MA 01605 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.98 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICE AGREEMENT AGREEMENT NO# S85431US | BECKMAN COULTER INC ATTN: MABEL ARENCIBIA 11800 SW 147TH AVE MIAMI, FL 33116-9015 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.99 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICE AGREEMENT AGREEMENT NO# S113830US | BECKMAN COULTER INC ATTN: MABEL ARENCIBIA 11800 SW 147TH AVE PO BOX 169015 MIAMI, FL 3116-9015 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.100 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICE AGREEMENT AGREEMENT NO# S85431US | BECKMAN COULTER INC ATTN: MABEL ARENCIBIA MAIL CODE 42-B06 PO BOX 169015 MIAMI, FL 33116-9015 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.101 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICE AGREEMENT AGREEMENT NO. S113830US | BECKMAN COULTER INC ATTN: MABEL ARENCIBIA MAIL CODE 42-B06, PO BOX 169015 11800 SW 147TH AV MIAMI, FL  33116 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.102 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICE AGREEMENT AGREEMENT NO. S113577US | BECKMAN COULTER INC ATTN: MABEL ARENCIBIA MAIL CODE 42-B06, PO BOX 169015 11800 SW 147TH AV MIAMI, FL  33116 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.103 | **State what the contract or lease is for and the nature of the debtor's interest** | COST PER REPORTABLE RESULT AGREEMENT | BECKMAN COULTER INC ATTN: NOEL BECNEL 250 S KRAEMER BLVD PO BOX 8000 BREA, CA  92821-8000 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.104 | **State what the contract or lease is for and the nature of the debtor's interest** | INVOICE # 4334809 | BECKMAN COULTER INC DEPT CH 10164 PALANTINE PALANTINE, IL  60055-0164 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.105 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | BEDFORD GARDENS CARE CTR 4586 ACUSHNET AVE NEW BEFORD, MA  027454715 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.106 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | BEL AIR MANOR 256 NEW BRITAIN AVENUE NEWINGTON, CT  061114416 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.107 | **State what the contract or lease is for and the nature of the debtor's interest** | LABORATORY SERVICES AGREEMENT | BEL-AIR MANOR NURSING & REHAB CENTER ATTN: ADMINISTRATOR 256 NEW BRITAIN AVENUE NEWINGTON, CT |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.108 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | BELL TOWER HEALTH & REHAB 5805 N FIR ROAD GRANGER, IN 465304750 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.109 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | BELLBROOK SKILLED 873 W AVON RD ROCHESTER, MI 483072705 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.110 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | BELMONT MANOR NSG HOME 34 AGASSIZ AVE BELMONT, MA 024785023 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.111 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | BENCHMARK SENIOR LVG AT SPLIT ROCK 708A BRIDGEPORT AVE SHELTON, CT 064844719 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.112 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | BENEVA LAKES HEALTH & REHAB 741 SOUTH BENEVA RD SARASOTA, FL 342322411 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.113 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | BENTLEY ALF<br>870 CLASSIC COURT<br>NAPLES, FL 341107927 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.114 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | BENTLEY CARE CENTER<br>875 RETREAT DRIVE<br>NAPLES, FL 341107927 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.115 | **State what the contract or lease is for and the nature of the debtor's interest** | LABORATORY SERVICES AGREEMENT | BENTLEY COMMONS AT KEENE<br>197 WATER ST<br>KEENE, NH 03431 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.116 | **State what the contract or lease is for and the nature of the debtor's interest** | REQUEST FOR CONSENT TO ASSIGNMENT DTD 12/7/2018 | BENTLEY COMMONS AT KEENE<br>C/O KDG<br>ATTN C BESANCENEY<br>100 JERICHO QUAD, STE 142<br>JERICHO, NY 11753 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.117 | **State what the contract or lease is for and the nature of the debtor's interest** | LABORATORY SERVICES AGREEMENT | BERKSHIRE HEALTHCARE SYSTEMS INC<br>ATTN: AMALE NEARY AVP FINANCE<br>75 N ST, STE 210<br>PITTSFIELD, MA 01201-5126 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.118 | **State what the contract or lease is for and the nature of the debtor's interest** | LABORATORY SERVICES AGREEMENT | BERKSHIRE HEALTHCARE SYSTEMS INC<br>ATTN: AMALE NEARY, ASSOCIATE VP FINANCE<br>75 NORTH ST, STE 210<br>PITTSFIELD, MA 01201-5126 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.119 | **State what the contract or lease is for and the nature of the debtor's interest** | LABORATORY SERVICES AGREEMENT | BETHANY HEALTH CARE CENTER ATTN: ADMINISTRATOR 97 BETHANY RD FRAMINGHAM, MA  01702 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.120 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | BETHANY HEALTHCARE 97 BETHANY RD FRAMINGHAM, MA  01702 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.121 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | BETHEL HEALTHCARE CENTER 13 PARKLAWN DRIVE BETHEL, CT  068011043 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.122 | **State what the contract or lease is for and the nature of the debtor's interest** | LABORATORY SERVICES AGREEMENT PROVIDE LABORATORY TESTING SERVICES | BETHESDA HEALTH INC ATTN: ROGER KIRK, CEO 2815 S SEACREST BLVD BOYNTON BEACH, FL  33435 |
| | **State the term remaining** | 12/10/2019 | |
| | **List the contract number of any government contract** | | |
| 2.123 | **State what the contract or lease is for and the nature of the debtor's interest** | LABORATORY SERVICES AGREEMENT | BETHESDA HEALTH INC ATTN: ROGER KIRK, CEO 2815 S SEACREST BLVD BOYNTON BEACH, FL  33435 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.124 | **State what the contract or lease is for and the nature of the debtor's interest** | LABORATORY SERVICES AGREEMENT DTD 12/10/2018 | BETHESDA HEALTH INC ATTN: ROGER KIRK, CEO 2815 S SEACREST BLVD BOYNTON BEACH, FL  33435 |
| | **State the term remaining** | 12/18/2019 | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.125 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | BEY LEA VILLAGE CARE CTR 1351 OLD FREEHOLD ROAD TOMS RIVER, NJ  087532775 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.126 | **State what the contract or lease is for and the nature of the debtor's interest** | LABORATORY SERVICES AGREEMENT | BICKFORD HEALTH CARE CENTER ATTN: ADMINISTRATOR 14 MAIN STREET WINDSOR LOCKS, CT  06096 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.127 | **State what the contract or lease is for and the nature of the debtor's interest** | PORTABLE SERVICES AGREEMENT | BILLERICA HEALTHCARE SOLUTIONS D/B/A BAKER KATZ SKILLED NURSING & REHABILITATION CENTER 194 BOARDMAN ST HAVERHILL, MA  01830 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.128 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | BILLERICA HOUSE OF CORRECTION 269 TREBLE COVE ROAD NORTH BILLERICA, MA  01862 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.129 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | BLAIRE HOUSE TEWKSBURY (ASST LIVING) 10 ERLIN TERRACE TEWKSBURY, MA  01876 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.130 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | BLAIRE HOUSE TEWKSBURY 10 ERLIN TERRACE TEWKSBURY, MA  01876 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.131 **State what the contract or lease is for and the nature of the debtor's interest** SERVICES AGREEMENT | BLAIRE HOUSE TEWKSBURY-VETERANS 10 ERLIN TERRACE TEWKSBURY, MA  01876 |
| **State the term remaining** CURRENT | |
| **List the contract number of any government contract** | |
| 2.132 **State what the contract or lease is for and the nature of the debtor's interest** SERVICES AGREEMENT | BLAIRE HOUSE WORCESTER 116 HOUGHTON STREET WORCESTER, MA  01604 |
| **State the term remaining** CURRENT | |
| **List the contract number of any government contract** | |
| 2.133 **State what the contract or lease is for and the nature of the debtor's interest** SERVICES AGREEMENT | BLAIRE HOUSE WORCESTER-VETERANS 116 HOUGHTON STREET WORCESTER, MA  01604 |
| **State the term remaining** CURRENT | |
| **List the contract number of any government contract** | |
| 2.134 **State what the contract or lease is for and the nature of the debtor's interest** SERVICES AGREEMENT | BLUE HILLS HEALTH & REHAB 1044 PARK ST STOUGHTON, MA  020723762 |
| **State the term remaining** CURRENT | |
| **List the contract number of any government contract** | |
| 2.135 **State what the contract or lease is for and the nature of the debtor's interest** SERVICES AGREEMENT | BLUE HILLS HEALTH & REHAB 1044 PARK ST STOUGHTON, MA  020723762 |
| **State the term remaining** CURRENT | |
| **List the contract number of any government contract** | |
| 2.136 **State what the contract or lease is for and the nature of the debtor's interest** SERVICES AGREEMENT | BLUE RIDGE BY THE LAKE 1100 66TH ST SAINT PETERSBURG, FL  337106224 |
| **State the term remaining** CURRENT | |
| **List the contract number of any government contract** | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.137 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | BON SECOUR MARIA MANOR<br>10300 4TH ST N<br>ST. PETERSBURG, FL  337163810 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.138 | **State what the contract or lease is for and the nature of the debtor's interest** | PAYER AGREEMENT | BOSTON MEDICAL CENTER (HEALTHNET PLANS)<br>ONE BOSTON MEDICAL CENTER PLACE<br>BOSTON, MA  02118 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.139 | **State what the contract or lease is for and the nature of the debtor's interest** | PURCHASED DIAGNOSTIC LABORATORY TESTS AND LABORATORY SERVICES AGREEMENT | BOTSFORD GENERAL HOSPITAL<br>D/B/A BEAUMONT LABORATORY-FARMINGTON HILLS<br>28050 GRAND RIVER AVE<br>FARMINGTON HILLS, MI  48336 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.140 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | BOULEVARD HEALTH CTR<br>3500 SOUTH BLVD<br>ROCHSTER HILLS, MI  483093973 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.141 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | BOURNE MANOR<br>146 MCARTHUR BLVD<br>BOURNE, MA  02532 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.142 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | BRADENTON FREEDOM VILLAGE ALF<br>6410 21ST AVE W<br>BRADENTON, FL  34209 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.143 **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT |
| | BRADENTON FREEDOM VILLAGE 6410 21ST AVE W BRADENTON, FL 34209 |
| **State the term remaining** | CURRENT |
| **List the contract number of any government contract** | |
| 2.144 **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT |
| | BRADENTON HEALTHCARE 6305 CORTEZ RD BRADENTON, FL 342102604 |
| **State the term remaining** | CURRENT |
| **List the contract number of any government contract** | |
| 2.145 **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT |
| | BRAEMOOR HEALTH CENTER 34 NORTH PEARL STREET BROCKTON, MA 023011708 |
| **State the term remaining** | CURRENT |
| **List the contract number of any government contract** | |
| 2.146 **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT |
| | BRAINTREE MANOR HEALTHCARE 1102 WASHINGTON ST BRAINTREE, MA 021845438 |
| **State the term remaining** | CURRENT |
| **List the contract number of any government contract** | |
| 2.147 **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT |
| | BRANDON HEALTH AND REHAB CENTER 1465 OAKFIELD DRIVE BRANDON, FL 335114854 |
| **State the term remaining** | CURRENT |
| **List the contract number of any government contract** | |
| 2.148 **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT |
| | BRANDYWINE HALL 800 WEST MINER ST WEST CHESTER, PA 193822149 |
| **State the term remaining** | CURRENT |
| **List the contract number of any government contract** | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.149 | **State what the contract or lease is for and the nature of the debtor's interest** | LABORATORY SERVICES AGREEMENT | BRANFORD HILLS HEALTH CARE CENTER ATTN: ADMINISTRATOR 189 ALPS ROAD BRANFORD, CT  06405 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.150 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | BRENNITY AT VERO BEACH 7955 16TH MANOR VERO BEACH, FL  329661538 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.151 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | BRIDGES BY EPOCH AT HINGHAM (BARECOVE) 1 SGT WILLIAM B TERRY DR HINGHAM, MA  020431545 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.152 | **State what the contract or lease is for and the nature of the debtor's interest** | LABORATORY SERVICES AGREEMENT | BRIDGES BY EPOCH AT HINGHAM ATTN: LEGAL DEPARTMENT 1 SGT WILLIAM B TERRY DR HINGHAM, MA  02043 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.153 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | BRIDGES BY EPOCH AT NASHUA 575 AMHERST ST NASHUA, NH  030631048 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.154 | **State what the contract or lease is for and the nature of the debtor's interest** | LABORATORY SERVICES AGREEMENT | BRIDGES BY EPOCH AT NASHUA ATTN: ADMINISTRATOR 575 AMHERST ST NASHUA, NH  03063-1048 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.155 | **State what the contract or lease is for and the nature of the debtor's interest** | LABORATORY SERVICES AGREEMENT | BRIDGES BY EPOCH AT PEMBROKE<br>49 CROSS ST<br>PEMBROKE, MA 02359 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.156 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | BRIDGEVIEW CENTER<br>350 S RIDGEWOOD ST<br>ORMOND BEACH, FL 321747028 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.157 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | BRIDGEWATER NURSING HOME<br>16 PLEASANT ST<br>BRIDGEWATER, MA 02324 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.158 | **State what the contract or lease is for and the nature of the debtor's interest** | LABORATORY SERVICES AGREEMENT | BRIDGEWATER NURSING HOME<br>ATTN: ADMINISTRATOR<br>16 PLEASANT ST<br>BRIDGEWATER, MA 02324 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.159 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | BRIGHAM HEALTH & REHAB CTR<br>77 HIGH ST<br>NEWBURYPORT, MA 019503071 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.160 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | BRIGHAM MANOR<br>77 HIGH ST<br>NEWBURYPORT, MA 019503071 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.161 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | BRIGHTON GARDENS (SKILLED)<br>16702 N DALE MABRY HWY<br>TAMPA, FL  336181055 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.162 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | BRIGHTON GARDENS<br>16702 N DALE MABRY HWY<br>TAMPA, FL  336181055 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.163 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | BRIGHTON HOUSE<br>170 COREY RD<br>BRIGHTON, MA  021358244 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.164 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | BRINTON MANOR<br>549 BALTIMORE PIKE<br>GLEN MILLS, PA  193421020 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.165 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | BRINTON MANOR<br>549 BALTIMORE PIKE<br>GLEN MILLS, PA  193421020 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.166 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | BRISTOL CORRECTIONAL FACILITY<br>400 FAUNCE CORNER ROAD<br>NORTH DARTMOUTH, MA  02747 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.167 | State what the contract or lease is for and the nature of the debtor's interest | SERVICES AGREEMENT | BRISTOL COUNTY CORRECTIONAL (DETAINEE ACCT) 400 FAUNCE CORNER ROAD NORTH DARTMOUTH, MA 02747 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.168 | State what the contract or lease is for and the nature of the debtor's interest | LABORATORY SERVICES AGREEMENT | BROAD REACH OF CHATHAM, INC D/B/A LIBERTY COMMONS ATTN BILL BOGDANOVICH 390 ORLEANS RD., RTE 28 NORTH CHATHAM, MA 02650 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.169 | State what the contract or lease is for and the nature of the debtor's interest | PORTABLE SERVICES AGREEMENT | BROCKTON HEALTH CARE CENTER 2 BEAUMONT AVE BROCKTON, MA 02302 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.170 | State what the contract or lease is for and the nature of the debtor's interest | SERVICES AGREEMENT | BROCKTON HEALTH CENTER (OLD) 2 BEAUMONT AVENUE BROCKTON, MA 023023302 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.171 | State what the contract or lease is for and the nature of the debtor's interest | SERVICES AGREEMENT | BROCKTON HEALTH CENTER 2 BEAUMONT AVE BROCKTON, MA 023023302 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.172 | State what the contract or lease is for and the nature of the debtor's interest | SERVICES AGREEMENT | BROOKDALE (NAPLES) 770 GOODETTE RD N NAPLES, FL 341025607 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.173 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | BROOKDALE (PORT CHARLOTTE)<br>18440 COCHRAN BLVD<br>PORT CHARLOTTE, FL  339483339 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.174 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | BROOKDALE DEER CREEK<br>8450 MCINTOSH RD<br>SARASOTA, FL  342385675 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.175 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | BROOKDALE OF FARMINGTON HILLS (1)<br>27900 DRAKE ROAD<br>FARMINGTON HILLS, MI  483313133 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.176 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | BROOKDALE OF GRAND BLANC ASSISTED LIVING<br>5080 E BALDWIN RD<br>HOLLY, MI  484429364 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.177 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | BROOKDALE OF GRAND BLANC MEMORY CARE<br>5130 E BALDWIN RD<br>HOLLY, MI  484429365 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.178 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | BROOKDALE PALMER RANCH<br>5111 PALMER RANCH PKWY<br>SARASOTA, FL  342384477 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.179 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | BROOKDALE SANTA BARBARA<br>911 SANTA BARBARA BLVD<br>CAPE CORAL, FL  339912074 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.180 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | BROOKDALE TROY (ALF)<br>4850 NORTHFIELD PKWY<br>TROY, MI  480984433 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.181 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | BROOKDALE VERO BEACH SOUTH<br>420 4TH COURT<br>VERO BEACH, FL  329621812 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.182 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | BROOKSIDE HEALTHCARE & REHAB<br>2630 WOODLAND AVE<br>ROSLYN, PA  190013013 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.183 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | BROOMALL MANOR<br>43 CHURCH LN<br>BROOMALL, PA  190082503 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.184 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | BROOMALL REHAB & NSG CTR<br>50 NORTH MALIN ROAD<br>BROOMALL, PA  190081429 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.185 **State what the contract or lease is for and the nature of the debtor's interest** SERVICES AGREEMENT<br><br>**State the term remaining** CURRENT<br><br>**List the contract number of any government contract** | BROWARD COUNTY RECOVERY DIVISION (BARC)<br>1000 SW SECOND ST<br>FORT LAUDERDALE, FL  333123650 |
| 2.186 **State what the contract or lease is for and the nature of the debtor's interest** SERVICES AGREEMENT<br><br>**State the term remaining** CURRENT<br><br>**List the contract number of any government contract** | BRUSH HILL CARE CENTER<br>1200 BRUSH HILL ROAD<br>MILTON, MA  02186 |
| 2.187 **State what the contract or lease is for and the nature of the debtor's interest** SERVICES AGREEMENT<br><br>**State the term remaining** CURRENT<br><br>**List the contract number of any government contract** | BRYN MAWR EXTENDED CARE<br>956 RAILROAD AVENUE<br>BRYN MAWR, PA  190103831 |
| 2.188 **State what the contract or lease is for and the nature of the debtor's interest** SERVICES AGREEMENT<br><br>**State the term remaining** CURRENT<br><br>**List the contract number of any government contract** | BRYN MAWR TERRACE<br>773 EAST HAVERFORD RD<br>BRYN MAWR, PA  190103837 |
| 2.189 **State what the contract or lease is for and the nature of the debtor's interest** LABORATORY SERVICES AGREEMENT<br><br>**State the term remaining** CURRENT<br><br>**List the contract number of any government contract** | BSL/BN COMMONS SNF OPERATOR LLC<br>D/B/A BENCHMARK SENIOR LIVING AT THE COMMONS IN LINCOLN<br>ATTN GENERAL COUNSEL<br>201 JONES RD STE 300 W<br>WALTHAM, MA  02451 |
| 2.190 **State what the contract or lease is for and the nature of the debtor's interest** LABORATORY SERVICES AGREEMENT<br><br>**State the term remaining** CURRENT<br><br>**List the contract number of any government contract** | BSL/BN COMMONS SNF OPERATOR LLC<br>D/B/A BENCHMARK SENIOR LIVING AT THE COMMONS IN LINCOLN<br>ATTN MATT WEINSTOCK, ADMIN<br>THREE HARVEST CIR<br>LINCOLN, MA  01773 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.191 | State what the contract or lease is for and the nature of the debtor's interest | LABORATORY SERVICES AGREEMENT | BSL/BN COMMONS SNF OPERATOR LLC D/B/A BENCHMARK SENIOR LIVING AT THE COMMONS IN LINCOLN ATTN MATT WEINSTOCK, ADMINISTRATOR THREE HARVEST CIR LINCOLN, MA  01733 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.192 | State what the contract or lease is for and the nature of the debtor's interest | LABORATORY SERVICES AGREEMENT | BSL/BN COMMONS SNF OPERATOR LLC D/B/A BENCHMARK SENIOR LIVING ATTN GENERAL COUNSEL 201 JONES RD, STE 300 W WALTHAM, MA  02451 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.193 | State what the contract or lease is for and the nature of the debtor's interest | SERVICES AGREEMENT | BURLINGTON WOODS NSG CTR 115 SUNSET RD BURLINGTON, NJ  080164153 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.194 | State what the contract or lease is for and the nature of the debtor's interest | CONTRACT SERVICES AGREEMENT | B-X NIANTIC LLC DBA CRESCENT POINT AT NIANTIC 417 MAIN STREET NIANTIC, CT  06357 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.195 | State what the contract or lease is for and the nature of the debtor's interest | SERVICES AGREEMENT | CAMBRIDGE EAST (1E) 31155 DEQUINDRE ROAD MADISON HEIGHTS, MI  480711566 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.196 | State what the contract or lease is for and the nature of the debtor's interest | SERVICES AGREEMENT | CAMBRIDGE HEALTH & REHAB 2428 EASTON TURNPIKE FAIRFIELD, CT  06825 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.197 | **State what the contract or lease is for and the nature of the debtor's interest** | LABORATORY SERVICES AGREEMENT | CAMBRIDGE MANOR ATTN: ADMINISTRATOR 2428 EASTON TURNPIKE FAIRFIELD, CT |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.198 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | CAMBRIDGE NORTH (1) 535 N MAIN STREET CLAWSON, MI  480171526 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.199 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | CAMBRIDGE REHAB & NURSING CTR 8 DANA STREET CAMBRIDGE, MA  021385402 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.200 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | CAMBRIDGE SOUTH HEALTHCARE CTR 18200 W THIRTEEN MILE ROAD BEVERLY HILLS, MI  480255446 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.201 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | CAMPION HLTH CTR 319 CONCORD RD WESTON, MA  024931310 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.202 | **State what the contract or lease is for and the nature of the debtor's interest** | LABORATORY SERVICES AGREEMENT | CANDLEWOOD VALLEY HEALTH & REHAB CENTER ATTN: ADMINISTRATOR 30 PARK LANE EAST NEW MILFORD, CT |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.203 | State what the contract or lease is for and the nature of the debtor's interest | SERVICES AGREEMENT | CANDLEWOOD VALLEY HEALTH & REHAB CTR<br>30 PARK LN E<br>NEW MILFORD, CT 067762510 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.204 | State what the contract or lease is for and the nature of the debtor's interest | SERVICES AGREEMENT | CANTERBURY ON THE LAKE (ALF)<br>5601 HATCHERY ROAD<br>WATERFORD, MI 483293451 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.205 | State what the contract or lease is for and the nature of the debtor's interest | SERVICES AGREEMENT | CANTERBURY ON THE LAKE<br>5601 HATCHERY ROAD<br>WATERFORD, MI 483293451 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.206 | State what the contract or lease is for and the nature of the debtor's interest | SERVICES AGREEMENT | CAPE HERITAGE REHAB & HEALTH CARE CTR<br>37 MA 6A<br>SANDWICH, MA 02563 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.207 | State what the contract or lease is for and the nature of the debtor's interest | SERVICES AGREEMENT | CARDIGAN NRS & REHAB CTR<br>59 COUNTRY WAY<br>SCITUATE, MA 020663746 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.208 | State what the contract or lease is for and the nature of the debtor's interest | PROVIDER AGREEMENT | CARDIGAN NURSING HOME<br>59 COUNTRY WAY<br>SCITUATE, MA 02066-3746 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.209 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | CARDINAL NURSING & REHAB<br>1121 E LASALLE AVE<br>SOUTH BEND, IN  466173321 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.210 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | CARE CENTER OF BRAKELEY<br>290 RED SCHOOL LN<br>PHILLPSBURG, NJ  088652276 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.211 | **State what the contract or lease is for and the nature of the debtor's interest** | MOBILE XRAY AND EKG SERVICES AGREEMENT | CARE SOLUTIONS INC<br>ATTN: MOLLY LUKASON<br>400 HEMENWAY ST<br>MARLBOROUGH, MA  01752 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.212 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | CAREONE AT BROOKLINE<br>99 PARK ST<br>BROOKLINE, MA  024464406 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.213 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | CAREONE AT CONCORD<br>57 OLD RD (ORNAC)<br>CONCORD, MA  01742 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.214 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | CAREONE AT LEXINGTON HEALTH<br>178 LOWELL STREET<br>LEXINGTON, MA  02420 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.215 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | CAREONE AT LOWELL<br>19 VARNUM STREET<br>LOWELL, MA 01850 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.216 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | CAREONE AT MILLBURY<br>312 MILLBURY AVE<br>MILLBURY, MA 01527-3622 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.217 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | CAREONE AT NEWTON<br>2101 WASHINGTON ST<br>NEWTON, MA 024621519 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.218 | **State what the contract or lease is for and the nature of the debtor's interest** | LABORATORY SERVICES AGREEMENT | CAREONE AT NEWTON<br>ATTN: ADMINISTRATOR<br>2101 WASHINGTON ST<br>NEWTON, MA 02462-1519 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.219 | **State what the contract or lease is for and the nature of the debtor's interest** | LABORATORY SERVICES AGREEMENT | CAREONE AT NEWTON<br>C/O CARE ONE MANAGEMENT LLC<br>ATTN LEGAL DEPT<br>173 BRIDGE PLAZA N<br>FORT LEE, NJ 07024 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.220 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | CAREONE AT PEABODY GLEN<br>199 ANDOVER ST<br>PEABODY, MA 019601630 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.221 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | CAREONE AT RANDOLPH<br>49 THOMAS PATTEN DR<br>RANDOLPH, MA  02368 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.222 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | CAREONE AT WEYMOUTH<br>64 PERFORMANCE DRIVE<br>WEYMOUTH, MA  021893104 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.223 | **State what the contract or lease is for and the nature of the debtor's interest** | LABORATORY SERVICES AGREEMENT | CAREONE AT WEYMOUTH<br>ATTN: ADMINISTRATOR<br>64 PERFORMANCE DR<br>WEYMOUTH, MA  02189 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.224 | **State what the contract or lease is for and the nature of the debtor's interest** | LABORATORY SERVICES AGREEMENT | CAREONE AT WEYMOUTH<br>C/O CARE ONE MANAGEMENT LLC<br>ATTN LEGAL DEPT<br>173 BRIDGE PLAZA N<br>FORT LEE, NJ  07024 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.225 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | CAREONE AT WILMINGTON<br>750 WOBURN ST<br>WILMINGTON, MA  01887 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.226 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | CAREONE ESSEX PARK<br>265 ESSEX ST<br>BEVERLY, MA  019151958 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.227 **State what the contract or lease is for and the nature of the debtor's interest** | PAYER AGREEMENT |
| **State the term remaining** | |
| **List the contract number of any government contract** | |

CAREPARTNERS OF CT
705 MT. AUBURN STREET
WATERTOWN, MA 02472-1508

| 2.228 **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT |
| **State the term remaining** | CURRENT |
| **List the contract number of any government contract** | |

CARETEL INN TRI-CITIES
6700 WESTSIDE SAGINAW RD
BAY CITY, MI 487069325

| 2.229 **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT |
| **State the term remaining** | CURRENT |
| **List the contract number of any government contract** | |

CARETEL INNS BRIGHTON
1014 E GRAND RIVER
BRIGHTON, MI 481161804

| 2.230 **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT |
| **State the term remaining** | CURRENT |
| **List the contract number of any government contract** | |

CARETEL INNS LINDEN
202 BRIDGE ST
LINDEN, MI 484518805

| 2.231 **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT |
| **State the term remaining** | CURRENT |
| **List the contract number of any government contract** | |

CARING HEART VINTAGE
6445 GERMANTOWN AVE
PHILADELPHIA, PA 191192345

| 2.232 **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT |
| **State the term remaining** | CURRENT |
| **List the contract number of any government contract** | |

CARLETON VILLAGE HLTH CTR
100 OLD BILLERICA RD
BEDFORD, MA 017301267

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.233 | **State what the contract or lease is for and the nature of the debtor's interest** | LABORATORY SERVICES AGREEMENT | CARLTON WILLARD VILLAGE<br>100 OLD BILLERICA RD<br>BEDFORD, MA  01730-1267 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.234 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | CARLYLE HOUSE REHAB & NSG<br>342 WINTER ST<br>FRAMINGHAM, MA  017025672 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.235 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | CATHEDRAL VILLAGE<br>600 EAST CATHEDRAL ROAD<br>PHILADELPHIA, PA  191281933 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.236 | **State what the contract or lease is for and the nature of the debtor's interest** | LABORATORY SERVICES AGREEMENT | CATHOLIC MEMORIAL HOME INC<br>ATTN: ADMINISTRATOR<br>2446 HIGHLAND AVE<br>FALL RIVER, MA  02720 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.237 | **State what the contract or lease is for and the nature of the debtor's interest** | LABORATORY SERVICES AGREEMENT | CATHOLIC MEMORIAL HOME INC<br>ATTN: ADMINISTRATOR<br>2446 HIGHLAND AVE<br>FALL RIVER, MA  02720-4504 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.238 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | CATHOLIC MEMORIAL HOME<br>2446 HIGHLAND AVE<br>FALL RIVER, MA  02720 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.239 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | CATON MANOR<br>3330 WILKENS AVENUE<br>BALTIMORE, MD  212299989 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.240 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | CATONSVILLE COMMONS<br>16 FUSTING AVENUE<br>BALTIMORE, MD  212284413 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.241 | **State what the contract or lease is for and the nature of the debtor's interest** | LABORATORY SERVICES AGREEMENT | CEDAR VIEW OPERATOR LLC<br>ATTN: ADMINISTRATOR<br>480 JACKSON ST<br>METHUEN, MA  01844-4020 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.242 | **State what the contract or lease is for and the nature of the debtor's interest** | LABORATORY SERVICES AGREEMENT | CEDAR VIEW OPERATOR LLC<br>C/O MARQUIS HEALTH SERVICES<br>ATTN LEGAL DEPT<br>PO BOX 1030<br>BRICK, NJ  08723 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.243 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | CEDAR VIEW REHAB & HEALTHCARE<br>480 JACKSON ST<br>METHUEN, MA  018444020 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.244 | **State what the contract or lease is for and the nature of the debtor's interest** | PAYER AGREEMENT | CELTICARE<br>2 EXECUTIVE PARK DRIVE<br>BEDFORD, NH  03110 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.245 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | CENTERPOINTE 365 EAST STREET TEWKSBURY, MA 018760374 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.246 | **State what the contract or lease is for and the nature of the debtor's interest** | CONNECTICUT MEDICARE PARTICIPATION AGREEMENT - D300062190 - LABORATORY SERVICES | CENTERS FOR MEDICARE & MEDICAID SERVICES 7500 SECURITY BOULEVARD BALTIMORE, MD 21244 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 1659322360 | |
| 2.247 | **State what the contract or lease is for and the nature of the debtor's interest** | FLORIDA MEDICARE PARTICIPATION AGREEMENT - EU217A - LABORATORY SERVICES | CENTERS FOR MEDICARE & MEDICAID SERVICES 7500 SECURITY BOULEVARD BALTIMORE, MD 21244 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 1609173632 | |
| 2.248 | **State what the contract or lease is for and the nature of the debtor's interest** | FLORIDA MEDICARE PARTICIPATION AGREEMENT - EU217B - LABORATORY SERVICES | CENTERS FOR MEDICARE & MEDICAID SERVICES 7500 SECURITY BOULEVARD BALTIMORE, MD 21244 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 1679863179 | |
| 2.249 | **State what the contract or lease is for and the nature of the debtor's interest** | MASSACHUSSETTS MEDICARE PARTICIPATION AGREEMENT - TR0022 - LABORATORY SERVICES | CENTERS FOR MEDICARE & MEDICAID SERVICES 7500 SECURITY BOULEVARD BALTIMORE, MD 21244 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 1659322360 | |
| 2.250 | **State what the contract or lease is for and the nature of the debtor's interest** | MICHIGAN MEDICARE PARTICIPATION AGREEMENT - MI6891 - LABORATORY SERVICES | CENTERS FOR MEDICARE & MEDICAID SERVICES 7500 SECURITY BOULEVARD BALTIMORE, MD 21244 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 1184964728 | |

(Name)

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.251** **State what the contract or lease is for and the nature of the debtor's interest** PENNSYLVANIA MEDICARE PARTICIPATION AGREEMENT - 337618 - LABORATORY SERVICES **State the term remaining** CURRENT **List the contract number of any government contract** 1073941506 | CENTERS FOR MEDICARE & MEDICAID SERVICES 7500 SECURITY BOULEVARD BALTIMORE, MD 21244 |
| **2.252** **State what the contract or lease is for and the nature of the debtor's interest** SERVICES AGREEMENT **State the term remaining** CURRENT **List the contract number of any government contract** | CENTRAL PARK HEALTHCARE AND REHAB 702 SOUTH KINGS AVE BRANDON, FL 335114854 |
| **2.253** **State what the contract or lease is for and the nature of the debtor's interest** LABORATORY SERVICES AGREEMENT **State the term remaining** CURRENT **List the contract number of any government contract** | CERES STRATEGIES INC C/O GOLDEN LIVING ATTN LAW DEPT 1000 FIANNA WAY FORT SMITH, AR 72919 |
| **2.254** **State what the contract or lease is for and the nature of the debtor's interest** SERVICES AGREEMENT **State the term remaining** CURRENT **List the contract number of any government contract** | CHALET OF NILES 911 3RD ST NILES, MI 491203414 |
| **2.255** **State what the contract or lease is for and the nature of the debtor's interest** SERVICES AGREEMENT **State the term remaining** CURRENT **List the contract number of any government contract** | CHAPEL MANOR 1104 WELSH RD PHILADELPHIA, PA 191153730 |
| **2.256** **State what the contract or lease is for and the nature of the debtor's interest** SERVICES AGREEMENT **State the term remaining** CURRENT **List the contract number of any government contract** | CHARLWELL HOUSE 305 WALPOLE ST NORWOOD, MA 02062 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.257 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | CHELSEA CENTER NSG & REHAB<br>932 BROADWAY<br>CHELSEA, MA 02150 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.258 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | CHELSEA JEWISH NSG HOME<br>17 LAFAYETTE AVE<br>CHELSEA, MA 021502010 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.259 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | CHELSEA SOLDIERS HOME<br>91 CREST AVE<br>CHELSEA, MA 021502154 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.260 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | CHESHIRE HOUSE HEALTHCARE<br>3396 EAST MAIN ST<br>WATERBURY, CT 067053812 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.261 | **State what the contract or lease is for and the nature of the debtor's interest** | LABORATORY SERVICES AGREEMENT | CHESHIRE HOUSE NURSING AND REHABILITATION<br>ATTN: ADMINISTRATOR<br>3396 EAST MAIN STREET<br>WATERBURY, CT 06705-3812 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.262 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | CHESHIRE REGIONAL REHAB CTR<br>745 HIGHLAND AVE<br>CHESHIRE, CT 064101625 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.263 | State what the contract or lease is for and the nature of the debtor's interest | LABORATORY SERVICES AGREEMENT | CHESHIRE REGIONAL REHABILITATION CENTER ATTN: ADMINISTRATOR 745 HIGHLAND AVENUE CHESHIRE, CT  06410 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.264 | State what the contract or lease is for and the nature of the debtor's interest | SERVICES AGREEMENT | CHESTELM HEALTH & REHAB 534 TOWN STREET MOODUS, CT 06469 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.265 | State what the contract or lease is for and the nature of the debtor's interest | LABORATORY SERVICES AGREEMENT | CHESTERFIELDS HEALTH CARE CENTER ATTN: ADMINISTRATOR 132 MAIN ST CHESTER, CT 06412 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.266 | State what the contract or lease is for and the nature of the debtor's interest | SERVICES AGREEMENT | CHESTERFIELDS HEALTHCARE 132 MAIN ST CHESTERFIELDS, CT  064121340 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.267 | State what the contract or lease is for and the nature of the debtor's interest | SERVICES AGREEMENT | CHESTNUT HILL LODGE HEALTH & REHAB 8833 STENTON AVE WYNDMOOR, PA  190388319 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.268 | State what the contract or lease is for and the nature of the debtor's interest | LABORATORY SERVICES AGREEMENT | CHESTNUT WOODS OPERATOR, LLC D/B/A CHESTNUT WOODS REHABILITATION AND HEALTHCARE CENTER ATTN ADMINISTRATOR 73 CHESTNUT ST SAUGUS, MA  01906-1605 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.269 | State what the contract or lease is for and the nature of the debtor's interest | LABORATORY SERVICES AGREEMENT | CHESTNUT WOODS OPERATOR, LLC D/B/A CHESTNUT WOODS REHABILITATION AND HEALTHCARE CENTER C/O MARQUIS HEALTH SERVICES; LEGAL DEPT PO BOX 1030 BRICK, NJ 08723 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.270 | State what the contract or lease is for and the nature of the debtor's interest | SERVICES AGREEMENT | CHESTNUT WOODS 73 CHESTNUT ST SAUGUS, MA 019063333 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.271 | State what the contract or lease is for and the nature of the debtor's interest | SERVICES AGREEMENT | CHETWYNDE HEALTHCARE 1650 WASHINGTON ST WEST NEWTON, MA 024652241 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.272 | State what the contract or lease is for and the nature of the debtor's interest | LABORATORY SERVICES AGREEMENT | CHILDREN'S COMMUNITY SUPPORTIVE COLLABORATIVE 71 ALLEGHANY ST WEST ROXBURY, MA 02120 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.273 | State what the contract or lease is for and the nature of the debtor's interest | SERVICES AGREEMENT | CHRISTOPHER HOUSE (BROOKSIDE) 10 MARY SCANO DRIVE WORCESTER, MA 01605 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.274 | State what the contract or lease is for and the nature of the debtor's interest | LABORATORY SERVICES AGREEMENT | CHRISTOPHER HOUSE OF WORCESTER ATTN: ADMINISTRATOR 10 MARY SCANO DR WORCESTER, MA 01605 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.275 | State what the contract or lease is for and the nature of the debtor's interest | LABORATORY SERVICES AGREEMENT | CHRISTOPHER HOUSE OF WORCESTER ATTN: ADMINISTRATOR 10 MARY SCANO DR WORCESTER, MA 01605 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.276 | State what the contract or lease is for and the nature of the debtor's interest | SERVICES AGREEMENT | CHRISTS HOME RETIREMENT COMMUNITY 1 SHEPHERDS WAY WARMINSTER, PA 189744201 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.277 | State what the contract or lease is for and the nature of the debtor's interest | SERVICES AGREEMENT | CHURCH OF CHRIST CARE CTR ALF 23261 15 MILE RD CLINTON TOWNSHIP, MI 480353108 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.278 | State what the contract or lease is for and the nature of the debtor's interest | SERVICES AGREEMENT | CHURCH OF CHRIST CARE CTR 23575 15 MILE RD CLINTON TOWNSHIP, MI 480353108 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.279 | State what the contract or lease is for and the nature of the debtor's interest | PAYER AGREEMENT | CIGNA OF MASSACHUSETTS THREE NEWTON EXECUTIVE PARK 2223 WASHINGTON STREET SUITE 200 NEWTON, MA 02462 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| 2.280 | State what the contract or lease is for and the nature of the debtor's interest | SERVICES AGREEMENT | CINNAMINSON CTR NURSING 1700 WYNWOOD DR CINNAMINSON, NJ 080772440 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.281 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | CLARE BRIDGE OF TROY<br>4900 NORTHFIELD PKWY<br>TROY, MI 480984435 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.282 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | CLARK HOUSE AT FOX HILL<br>30 LONGWOOD DRIVE<br>WESTWOOD, MA 020901132 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.283 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | CLARKSTON SPECIALTY HEALTH<br>4800 CLINTONVILLE RD<br>CLARKSTON, MI 483464297 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.284 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | CLEWISTON NURSING AND REHAB<br>301 S GLORIA ST<br>CLEWISTON, FL 334403520 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.285 | **State what the contract or lease is for and the nature of the debtor's interest** | PROVIDER AGREEMENT | CLIFTON REHABILITATION NURSING CENTER<br>500 WILBUR AVE<br>SOMERSET, MA 02725 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.286 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | CLIFTON REHABILITATIVE NRS CENTER<br>500 WILBUR AVE<br>SOMERSET, MA 02725 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.287 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | CLINTON-AIRE NURSING CTR 17001 SEVENTEEN MILE RD CLINTON TOWNSHIP, MI 480382801 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.288 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | CLIPPER HARBOR 188 JONES AVE PORTSMOUTH, NH 038015516 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.289 | **State what the contract or lease is for and the nature of the debtor's interest** | LABORATORY SERVICES AGREEMENT | COBALT LODGE HEALTH CARE & REHAB CENTER ATTN: TODD ZGORSKI 29 MIDDLE HADDAM ROAD COBALT, CT 06414 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.290 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | COBALT LODGE HEALTHCARE & REHAB 29 MIDDLE HADDAM RD COBALT, CT 06414 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.291 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | COLEMAN HOUSE 112 WEST MAIN ST NORTHBOROUGH, MA 01532-1824 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.292 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | COLONIAL HEALTHCARE PLAINFIELD CT 16 WINDSOR AVENUE PLAINFIELD, CT 063741036 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.293 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | COLONIAL HILL<br>62 ROCHESTER HILL RD<br>ROCHESTER, NH  038673216 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.294 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | COLONIAL LAKES HEALTHCARE<br>15204 W COLONIAL DRIVE<br>WINTER GARDEN, FL  347876042 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.295 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | COLONIAL REHAB & NURSING CTR<br>125 BROAD ST<br>WEYMOUTH, MA  021882336 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.296 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | COLONY CENTER<br>277 WASHINGTON ST<br>ABINGTON, MA  023512489 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.297 | **State what the contract or lease is for and the nature of the debtor's interest** | PAYER AGREEMENT | COMMONWEALTH CARE<br>30 WINTER STREET<br>BOSTON, MA  02108 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.298 | **State what the contract or lease is for and the nature of the debtor's interest** | PAYER AGREEMENT | COMMUNITY CARE NETWORK (FORMERLY SFCCN)<br>1643 NORTH HARRISON PARKWAY<br>FORT LAUDERDALE, FL  33323 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.299 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | COMMUNITY RENEWAL TEAM - MARKET<br>330 MARKET ST<br>HARTFORD, CT 061202307 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.300 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | COMPLETE CARE AT BEY LEA<br>1351 OLD FREEHOLD ROAD<br>TOMS RIVER, NJ 087532775 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.301 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | COMPLETE CARE AT HAMILTON<br>56 HAMILTON AVE<br>PASSAIC, NJ 070555131 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.302 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | COMPLETE CARE AT LAURELTON<br>475 JACK MARTIN BLVD<br>BRICK, NJ 087247732 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.303 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | COMPLETE CARE AT LINWOOD<br>204 NEW ROAD<br>LINWOOD, NJ 082211201 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.304 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | CONNER WILLIAMS NURSING<br>105 MORTON AVE<br>RIDLEY PARK, PA 190782409 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

Debtor   19-10405-shl  Inc.

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.305 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | CONSULATE AT WEST ALTAMONTE 1099 W TOWN PARKWAY ALTAMONTE SPRINGS, FL  327143845 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.306 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | CONSULATE BAYONET POINT 8132 HUDSON AVE HUDSON, FL  346671652 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.307 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | CONSULATE BRANDON 701 VICTORIA ST BRANDON, FL  335104100 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.308 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | CONSULATE HEALTHCARE OF MELBOURNE 3033 SARNO RD MELBOURNE, FL  329347229 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.309 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | CONSULATE KISSIMMEE 2511 JOHN YOUNG PKWY KISSIMMEE, FL  347411653 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.310 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | CONSULATE LAKE PARKER 2020 WEST LAKE PARKER DRIVE LAKELAND, FL  338055005 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.311 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | CONSULATE LAKELAND 5245 N SOCRUM LOOP RD LAKELAND, FL  338094253 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.312 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | CONSULATE N FT MYERS (B/C) 991 PONDELLA RD N. FORT MYERS, FL  339033500 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.313 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | CONSULATE NEW PORT RICHEY 8417 OLD COUNTY RD 54 NEW PORT RICHEY, FL  346536418 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.314 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | CONSULATE OF JACKSONVILLE 4101 SOUTHPOINT DR EAST JACKSONVILLE, FL  322160996 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.315 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | CONSULATE OF JACKSONVILLE 4101 SOUTHPOINT DR EAST JACKSONVILLE, FL  322160996 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.316 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | CONSULATE OF TALLAHASSEE 1650 PHILLIPS RD TALLAHASSEE, FL  323085304 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.317 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | CONSULATE ORANGE PARK<br>1215 KINGSLEY AVE<br>ORANGE PARK, FL  320734631 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.318 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | CONSULATE PORT CHARLOTTE<br>18480 COCHRAN BLVD<br>PORT CHARLOTTE, FL  339483379 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.319 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | CONSULATE SAFETY HARBOR (EAST)<br>1410 MARTIN LUTHER KING JR ST<br>SAFETY HARBOR, FL  346956601 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.320 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | CONSULATE SARASOTA<br>4783 FRUITVILLE RD<br>SARASOTA, FL  342321815 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.321 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | CONSULATE ST PETERSBURG (SSR)<br>9393 PARK BLVD<br>SEMINOLE, FL  337774140 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.322 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | CONSULATE TALLAHASSEE<br>1650 PHILLIPS RD<br>TALLAHASSEE, FL  323085304 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.323 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | CONSULATE WEST PALM BEACH (BUCK)<br>1626 DAVIS RD<br>WEST PALM BEACH, FL  334065640 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.324 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | CONSULATE WINTER HAVEN<br>2701 LAKE ALFRED RD<br>WINTER HAVEN, FL  338811432 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.325 | **State what the contract or lease is for and the nature of the debtor's interest** | LABORATORY SERVICES AGREEMENT | COOK WILLOW CONVALESCENT HOSPITAL<br>ATTN: ADMINISTRATOR<br>31 HILLSIDE AVENUE<br>PLYMOUTH, CT |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.326 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | COOK WILLOW<br>81 HILLSIDE AVE<br>PLYMOUTH, CT  067822305 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.327 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | COOPER RIVER WEST<br>5101 NORT PARK DRIVE<br>PENNSAUKEN, NJ  081094643 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.328 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | COPLEY AT STOUGHTON<br>380 SUMMER ST<br>STOUGHTON, MA  02072 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.329 | **State what the contract or lease is for and the nature of the debtor's interest** | LABORATORY SERVICES AGREEMENT | COPLEY AT STOUGHTON<br>ATTN: MARK PRESUTTI, ADMINISTRATOR<br>380 SUMMER ST<br>STOUGHTON, MA 02072 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.330 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | COQUINA CENTER<br>170 N CENTER ST<br>ORMOND BEACH, FL 321745186 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.331 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | CORAL BAY HEALTHCARE AND REHAB<br>2939 SOUTH HAVERHILL RD<br>WEST PALM BEACH, FL 334158118 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.332 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | CORAL TRACE HEALTHCARE<br>216 SANTA BARBARA BLVD<br>CAPE CORAL, FL 339912031 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.333 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | COREY HILL NURSING HOME<br>249 COREY RD<br>BRIGHTON, MA 02135 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.334 | **State what the contract or lease is for and the nature of the debtor's interest** | LABORATORY SERVICES AGREEMENT | COREY HILL NURSING HOME<br>ATTN: ADMINISTRATOR<br>249 COREY RD<br>BRIGHTON, MA 02135 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.335 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | COUNTRY CTR FOR HLTH & REHAB<br>180 LOW STREET<br>NEWBURYPORT, MA 019503519 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.336 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | COUNTRY GARDENS HEALTH & REHAB<br>2045 GRAND ARMY HWY<br>SWANSEA, MA 027773932 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.337 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | COUNTRY GARDENS NSG<br>2045 GRAND ARMY HGWY<br>SWANSEA, MA 02777 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.338 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | COUNTRYSIDE HEALTHCARE CENTER<br>3825 COUNTRYSIDE BLVD<br>PALM HARBOR, FL 346844928 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.339 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | COUNTRYSIDE MANOR<br>1660 STAFFORD AVE<br>BRISTOL, CT 060102571 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.340 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | COURT AT PALM AIRE<br>2701 NORTH COURSE DR<br>POMPANO BEACH, FL 330693058 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.341 | State what the contract or lease is for and the nature of the debtor's interest | SERVICES AGREEMENT | COVENTRY CENTER SKILLED NURSING<br>10 WOODLAND DRIVE<br>COVENTRY, RI 02816 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.342 | State what the contract or lease is for and the nature of the debtor's interest | SERVICES AGREEMENT | CRANBURY CENTER<br>292 APPLEGARTH ROAD<br>MONROE TOWNSHIP, NJ 088313754 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.343 | State what the contract or lease is for and the nature of the debtor's interest | SERVICES AGREEMENT | CRAWFORD HEALTH & REHAB CTR<br>273 OAK GROVE AVE<br>FALL RIVER, MA 027232315 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.344 | State what the contract or lease is for and the nature of the debtor's interest | SERVICES AGREEMENT | CRAWFORD HEALTH & REHAB CTR<br>273 OAK GROVE AVE<br>FALL RIVER, MA 027232315 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.345 | State what the contract or lease is for and the nature of the debtor's interest | LABORATORY SERVICES AGREEMENT | CRESCENT POINT AT NIANTIC<br>417 MAIN STREET<br>NIANTIC, CT |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.346 | State what the contract or lease is for and the nature of the debtor's interest | SERVICES AGREEMENT | CRESTMONT MEDICAL CARE<br>111 TREALOUT DRIVE<br>FENTON, MI 484301481 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.347 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | CRESTVIEW CENTER<br>262 TOLL GATE RD<br>LANGHORNE, PA  190471377 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.348 | **State what the contract or lease is for and the nature of the debtor's interest** | LABORATORY SERVICES AGREEMENT DTD 6/19/2018 | CRESTVIEW HOSPITAL CORPORATION<br>D/B/A NORTH OKALOOSA MEDICAL CENTER<br>151 E REDSTONE AVE<br>CRESTVIEW, FL  32539 |
| | **State the term remaining** | 6/15/2019 | |
| | **List the contract number of any government contract** | | |
| 2.349 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | CRESTWOOD CENTER<br>40 CROSBY STREET<br>MILFORD, NH  030554707 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.350 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | CROMWELL CENTER<br>8710 EMGE ROAD<br>BALTIMORE, MD  212343504 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.351 | **State what the contract or lease is for and the nature of the debtor's interest** | LABORATORY SERVICES AGREEMENT | CTPC<br>88 RYDERS LN #208<br>STRATFORD, CT  06614 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.352 | **State what the contract or lease is for and the nature of the debtor's interest** | LABORATORY SERVICES AGREEMENT | CURTIS HOME, THE<br>ATTN: ADMINISTRATOR<br>380 CROWN ST<br>MERIDEN, CT  06450 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.353 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | CYPRESS POINT ALF 6870 ALISTER WAY FORT MYERS, FL  33912 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.354 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | DALTON REST HOME 453 CAMBRIDGE ST WORCESTER, MA  016102601 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.355 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | DANIELS HOUSE 59 MIDDLESEX AVE READING, MA  018672533 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.356 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | DEDHAM HEALTHCARE 1007 EAST ST DEDHAM, MA  020266363 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.357 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | DELTONA HEALTHCARE 1851 ELKCAM BLVD DELTONA, FL  32725-3922 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.358 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | DELTONA HEALTHCARE 1851 ELKCAM BLVD DELTONA, FL  32725-3922 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.359 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | DEN-MAR HEALTH AND REHAB CTR<br>44 SOUTH STREET<br>ROCKPORT, MA 019661800 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.360 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | DEPARTMENT OF DEVELOPMENTAL SERVICES<br>146 SILVERMINE AVE<br>NORWALK, CT 068502032 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.361 | **State what the contract or lease is for and the nature of the debtor's interest** | LABORATORY SERVICES AGREEMENT | DEPARTMENT OF DEVELOPMENTAL SERVICES, THE<br>146 SILVERMINE AVENUE<br>NORWALK, CT 06850 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.362 | **State what the contract or lease is for and the nature of the debtor's interest** | CONSULTING AGREEMENT | DESAI, PREMLATA M, DR<br>34 NOANET RD<br>NEEDHAM, MA 02494 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.363 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | DEXTER HOUSE HEALTHCARE<br>120 MAIN ST<br>MALDEN, MA 021486904 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.364 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | DISCOVERY VILLAGE AT PALM BEACH GARDENS (1ST FL)<br>100 DISCOVERY WAY<br>PALM BEACH GARDENS, FL 334188002 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.365 | State what the contract or lease is for and the nature of the debtor's interest | SERVICES AGREEMENT | DISCOVERY VILLAGE AT PALM BEACH GARDENS (2ND FL) 100 DISCOVERY WAY PALM BEACH GARDENS, FL 334188002 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.366 | State what the contract or lease is for and the nature of the debtor's interest | SERVICES AGREEMENT | DISCOVERY VILLAGE AT PALM BEACH GARDENS 100 DISCOVERY WAY PALM BEACH GARDENS, FL 334188002 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.367 | State what the contract or lease is for and the nature of the debtor's interest | SERVICES AGREEMENT | DODGE PARK REST HOME 101 RANDOLPH ROAD WORCESTER, MA 016062463 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.368 | State what the contract or lease is for and the nature of the debtor's interest | LABORATORY SERVICES AGREEMENT | DODGE PARK REST HOME ATTN: ADMINISTRATOR 101 RANDOLPH ROAD WORCESTER, MA 01606 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.369 | State what the contract or lease is for and the nature of the debtor's interest | SERVICES AGREEMENT | DON ORIONE HOME 111 ORIENT AVE EAST BOSTON, MA 021281006 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.370 | State what the contract or lease is for and the nature of the debtor's interest | LABORATORY SERVICES AGREEMENT | DOOLITTLE HOME, INC ATTN: DEANNA WILLIS 16 BIRD STREET FOXBORO, MA 02035 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.371 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | DOOLITTLE<br>16 BIRD ST<br>FOXBORO, MA  02035 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.372 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | DOUGLAS MANOR<br>103 NORTH ROAD<br>WINDHAM, CT  062801000 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.373 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | DOVER CTR FOR HLTH & REHAB<br>307 PLAZA DRIVE<br>DOVER, NH  038202455 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.374 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | DURAND SENIOR CARE & REHAB<br>8750 E MONROE ROAD<br>DURAND, MI  484291000 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.375 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | DWYER HOME<br>25 STONEHAVEN DR<br>SOUTH WEYMOUTH, MA  021903951 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.376 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | DYOUVILLE CENTER FOR ADVANCED THERAPY<br>1071 VARNUM AVE<br>LOWELL, MA  018542119 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.377 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | DYOUVILLE SENIOR CARE<br>981 VARNUM AVE<br>LOWELL, MA  018542119 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.378 | **State what the contract or lease is for and the nature of the debtor's interest** | REAL PROPERTY LEASE AGREEMENT INCLUDING ANY ADDENDUMS OR AMENDMENTS THERETO | E LLC<br>109 BARRY RD<br>WORCESTER, MA  01609 |
| | **State the term remaining** | 1/1/2020 | |
| | **List the contract number of any government contract** | | |
| 2.379 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | EAGLE POND NURSING HOME<br>1 LOVE LANE PO BOX 208<br>SOUTH DENNIS, MA  02660 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.380 | **State what the contract or lease is for and the nature of the debtor's interest** | EXHIBIT B BUSINESS ASSOCIATE AGREEMENT | EASTERN CONNECTICUT HEALTH NETWORK INC<br>71 HAYNES ST<br>MANCHESTER, CT  06040 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.381 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | EASTPOINTE NURSING CENTER<br>255 CENTRAL AVE<br>CHELSEA, MA  02150 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.382 | **State what the contract or lease is for and the nature of the debtor's interest** | LABORATORY SERVICES AGREEMENT | EDELWEISS VILLAGE<br>ATTN: ADMINISTRATOR<br>2222 CENTRE ST<br>WEST ROXBURY, MA  02132 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.383 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | EDGAR P BENJAMIN HEALTHCARE 120 FISHER AVENUE BOSTON, MA 02120 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.384 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | EDGEHILL NURSING & REHAB CTR 146 EDGEHILL RD GLENSIDE, PA 190383004 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.385 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | EDGEWOOD CENTRE 928 SOUTH ST PORTSMOUTH, NH 038015421 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.386 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | ELIOT HEALTHCARE 168 W. CENTRAL ST NATICK, MA 01760 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.387 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | ELIZABETH CATHERINE REST HOME 27 FRONT ST WEYMOUTH, MA 021881604 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.388 | **State what the contract or lease is for and the nature of the debtor's interest** | LABORATORY SERVICES AGREEMENT | ELIZABETH SETON RESIDENCE ATTN: SR BLANCHE LA ROSE 125 OAKLAND ST WELLESLEY, MA 02481 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.389 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | ELKINS CREST<br>265 EAST TOWNSHIP LINE RD<br>ELKINS PARK, PA  190272221 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.390 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | ELLIS NURSING HOME<br>135 ELLIS AVE<br>NORWOOD, MA  020623946 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.391 | **State what the contract or lease is for and the nature of the debtor's interest** | LABORATORY SERVICES AGREEMENT | ELLIS NURSING HOME<br>ATTN: ADMINISTRATOR<br>135 ELLIS AVE<br>NORWOOD, MA  02062 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.392 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | ELM TERRACE GARDENS<br>660 NORTH BRD ST<br>LANSDALE, PA  194462361 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.393 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | ELMHURST HEALTHCARE<br>743 MAIN ST<br>MELROSE, MA  021762707 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.394 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | ENCOMPASS HEALTH REHAB OF BRAINTREE<br>250 POND ST<br>BRAINTREE, MA  02184 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.395 | State what the contract or lease is for and the nature of the debtor's interest | SERVICES AGREEMENT | ENCOMPASS HEALTH REHAB OF FRAMINGHAM<br>125 NEWBURY STREET<br>FRAMINGHAM, MA 017014573 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.396 | State what the contract or lease is for and the nature of the debtor's interest | SERVICES AGREEMENT | ENCOMPASS HEALTH REHAB OF LOWELL<br>1071 VARNUM AVE<br>LOWELL, MA 018541131 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.397 | State what the contract or lease is for and the nature of the debtor's interest | SERVICES AGREEMENT | ENGLEWOOD HEALTHCARE AND REHAB<br>1111 DRURY LANE<br>ENGLEWOOD, FL 342244545 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.398 | State what the contract or lease is for and the nature of the debtor's interest | LABORATORY SERVICES AGREEMENT | EP BENJAMIN HEALTH CARE CENTER<br>120 FISHER AVE<br>BOSTON, MA 02120 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.399 | State what the contract or lease is for and the nature of the debtor's interest | LABORATORY SERVICES AGREEMENT | EP BENJAMIN HEALTH CARE CENTER<br>120 FISHER AVE<br>BOSTON, MA 02120 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.400 | State what the contract or lease is for and the nature of the debtor's interest | LABORATORY SERVICES AGREEMENT | ERLIN MANOR NURSING HOME INC<br>D/B/A BLAIRE HOUSE TEWKSBURY<br>ATTN KATHLEEN A DELSORDO<br>567 DARTHMOUTH ST<br>SOUTH DARTHMOUTH, MA 02748 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.401 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | EVANS HEALTHCARE CTR<br>3735 EVANS AVE<br>FT MYERS, FL  339019302 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.402 | **State what the contract or lease is for and the nature of the debtor's interest** | LABORATORY SERVICES AGREEMENT | EVENTIDE HOME<br>25 STONEHAVEN DR.<br>WEYMOUTH, MA  02190 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.403 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | EVERETT NURSING & REHAB CENTER<br>289 ELM STREET<br>EVERETT, MA  02149 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.404 | **State what the contract or lease is for and the nature of the debtor's interest** | LABORATORY SERVICES AGREEMENT | EVERETT NURSING AND REHABILITATION CENTER<br>ATTN: ANDREW GILLIS, ADMINISTRATOR<br>289 ELM STREET<br>EVERETT, MA  02149 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.405 | **State what the contract or lease is for and the nature of the debtor's interest** | LABORATORY SERVICES AGREEMENT | EVOLVE AT RYE<br>ATTN: LINDA BRESNAHAN<br>295 LAFAYETTE RD<br>PORTSMOUTH, NH  03870 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.406 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | EXCEL CTR FOR NSG LEXINGTON<br>840 EMERSON GARDENS RD<br>LEXINGTON, MA  024202615 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.407 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | EXCEL REHAB & HEALTH CTR<br>2811 CAMPUS HILL DR<br>TAMPA, FL  336129213 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.408 | **State what the contract or lease is for and the nature of the debtor's interest** | LABORATORY SERVICES AGREEMENT | EXETER ON HAMPTON CARE AND REHAB<br>8 HAMPTON RD<br>EXETER, NH  03833 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.409 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | EXETER REHAB CTR<br>8 HAMPTON ROAD<br>EXETER, NH  038334806 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.410 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | FAIRHAVEN HLTHCARE<br>476 VARNUM AVENUE<br>LOWELL, MA  018542122 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.411 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | FAIRLANE SENIOR CARE<br>15750 JOY ROAD<br>DETROIT, MI  482282196 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.412 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | FAIRMOUNT<br>172 FAIRMOUNT AVE<br>HYDE PARK, MA  02136 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.413 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | FAIRVIEW CARE CENTER BETHLEHEM PIKE 184 BETHLEHEM PIKE PHILADELPHIA, PA 191182815 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.414 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | FAIRVIEW CARE-BETHLEHEM PIKE 184 BETHLEHEM PIKE PHILADELPHIA, PA 191182815 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.415 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | FAIRVIEW CARE-PAPER MILL RD 850 PAPER MILL RD GLENSIDE, PA 190387833 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.416 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | FAIRVIEW NSG HOME 203 LOWELL RD HUDSON, NH 030514909 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.417 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | FAIRWAY OAK 13806 NORTH 46TH ST TAMPA, FL 336134921 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.418 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | FAIRWINDS TREATMENT CENTER 1569 S FORT HARRISON AVE CLEARWATER, FL 337562004 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.419 | **State what the contract or lease is for and the nature of the debtor's interest** | LABORATORY SERVICES AGREEMENT | FAITH & FAMILY HOSPICE<br>ATTN: ADMINISTRATOR<br>420 LAKESIDE AVE<br>MARLBOROUGH, MA 01752 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.420 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | FAITH HAVEN SENIOR CARE<br>6531 WEST MICHIGAN AVENUE<br>JACKSON, MI 492018997 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.421 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | FALL RIVER HEALTHCARE<br>1748 HIGHLAND AVE<br>FALL RIVER, MA 027204305 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.422 | **State what the contract or lease is for and the nature of the debtor's interest** | PAYER AGREEMENT | FALLON COMMUNITY HEALTH PLAN INC<br>ATTN: R. SCOTT WALKER, SR VP & CFO<br>10 CHESTNUT ST<br>WORCESTER, MA 01608 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.423 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | FENTON HEALTH CARE<br>512 BEACH ST<br>FENTON, MI 484303122 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.424 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | FENTON HEALTH CARE<br>512 BEACH ST<br>FENTON, MI 484303122 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.425 | State what the contract or lease is for and the nature of the debtor's interest | SERVICES AGREEMENT | FITCHBURG GARDENS<br>94 SUMMER ST<br>FITCHBURG, MA 01420-5761 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.426 | State what the contract or lease is for and the nature of the debtor's interest | SERVICES AGREEMENT | FITCHBURG HEALTHCARE<br>1199 JOHN FITCH HWY<br>FITCHBURG, MA 01420-2026 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.427 | State what the contract or lease is for and the nature of the debtor's interest | SERVICES AGREEMENT | FIVE STAR PREMIER AT HOLLYWOOD<br>2480 N PARK RD<br>HOLLYWOOD, FL 330213744 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.428 | State what the contract or lease is for and the nature of the debtor's interest | SERVICES AGREEMENT | FLETCHER HEALTH AND REHAB<br>518 WEST FLETCHER AVE<br>TAMPA, FL 336123419 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.429 | State what the contract or lease is for and the nature of the debtor's interest | SERVICES AGREEMENT | FLORIDA PRESBYTERIAN HOME<br>16 LAKE HUNTER DR<br>LAKELAND, FL 338031297 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.430 | State what the contract or lease is for and the nature of the debtor's interest | SERVICES AGREEMENT | FORT MYERS REHAB & NSG CTR<br>7173 CYPRESS DRIVE SW<br>FORT MYERS, FL 339072938 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.431 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | FOUR CHAPLAINS NURSING<br>28349 JOY ROAD<br>WESTLAND, MI 481855524 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.432 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | FOX HILL CTR<br>1253 HARTFORD TURNPIKE<br>ROCKVILLE, CT 060664560 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.433 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | FRANCO NURSING & REHAB CTR<br>800 NW 95TH ST<br>MIAMI, FL 331502032 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.434 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | FRANKLIN HEALTH & REHAB CTR<br>130 CHESNUT ST<br>FRANKLIN, MA 020383903 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.435 | **State what the contract or lease is for and the nature of the debtor's interest** | LABORATORY SERVICES AGREEMENT | FRANKLIN HEALTH AND REHABILITATION CENTER<br>ATTN: DEBORAH, ADMINISTRATOR<br>130 CHESTNUT STREET<br>FRANKLIN, MA 02038 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.436 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | FREEDOM PLACE ROCHESTER<br>3565 S ADAMS RD<br>ROCHESTER HILLS, MI 483093157 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.437 | **State what the contract or lease is for and the nature of the debtor's interest** | MEMORANDUM OF UNDERSTANDING | FRISBIE MEMORIAL HOSPITAL<br>11 WHITEHALL ROAD<br>ROCHESTER, NH 03867 |
| | **State the term remaining** | 12/31/2019 | |
| | **List the contract number of any government contract** | | |
| 2.438 | **State what the contract or lease is for and the nature of the debtor's interest** | MEMORANDUM OF UNDERSTANDING PROVIDE STAT LABORATORY SERVICES | FRISBIE MEMORIAL HOSPITAL<br>11 WHITEHALL ROAD<br>ROCHESTER, NH 03867 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.439 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | FT PIERCE HEALTHCARE<br>611 S 13TH ST<br>FORT PIERCE, FL 349504054 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.440 | **State what the contract or lease is for and the nature of the debtor's interest** | LABORATORY SERVICES AGREEMENT | GAHCR II HYDE PARK SNF TRS SUB LLC<br>D/B/A PARK PLACE REHAB & SKILLED CARE CENTER<br>ATTN ADMINISTRATOR<br>113 CENTRAL AVE<br>HYDE PARK, MA 02136-30212 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.441 | **State what the contract or lease is for and the nature of the debtor's interest** | ASSIGNMENT AND BILL OF SALE RE: ASSET PURCHASE AGREEMENT DTD 2/8/2019 | GAMMA HEALTHCARE INC<br>ATTN: JERROD MURPHY |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.442 | **State what the contract or lease is for and the nature of the debtor's interest** | ASSET PURCHASE AGREEMENT | GAMMA HEALTHCARE INC<br>ATTN: JERROD MURPHY<br>1717 WEST MAUD<br>POPLAR BLUFF, MO 63901 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.443** **State what the contract or lease is for and the nature of the debtor's interest** | NON-COMPETTION AGREEEMENT | GAMMA HEALTHCARE INC ATTN: JERROD MURPHY 1717 WEST MAUD POPLAR BLUFF, MO 63901 |
| **State the term remaining** CURRENT | | |
| **List the contract number of any government contract** | | |
| **2.444** **State what the contract or lease is for and the nature of the debtor's interest** | NON-COMPETTION AGREEEMENT | GAMMA HEALTHCARE INC ATTN: JERROD MURPHY 1717 WEST MAUD POPLAR BLUFF, MO 63901 |
| **State the term remaining** CURRENT | | |
| **List the contract number of any government contract** | | |
| **2.445** **State what the contract or lease is for and the nature of the debtor's interest** | ASSET PURCHASE AGREEMENT | GAMMA HEALTHCARE INC C/O MCCARTHY LEONARD & KAEMMERER LC ATTN STEPHEN J SMITH 825 MARYVILLE CENTRE DRIVE, STE 300 TOWN AND COUNTRY, MO 63017 |
| **State the term remaining** CURRENT | | |
| **List the contract number of any government contract** | | |
| **2.446** **State what the contract or lease is for and the nature of the debtor's interest** | NON-COMPETTION AGREEEMENT | GAMMA HEALTHCARE INC C/O MCCARTHY LEONARD & KAEMMERER LC ATTN STEPHEN J SMITH 825 MARYVILLE CENTRE DRIVE, STE 300 TOWN AND COUNTRY, MO 63017 |
| **State the term remaining** CURRENT | | |
| **List the contract number of any government contract** | | |
| **2.447** **State what the contract or lease is for and the nature of the debtor's interest** | NON-COMPETTION AGREEEMENT | GAMMA HEALTHCARE INC C/O MCCARTHY LEONARD & KAEMMERER LC ATTN STEPHEN J SMITH 825 MARYVILLE CENTRE DRIVE, STE 300 TOWN AND COUNTRY, MO 63017 |
| **State the term remaining** CURRENT | | |
| **List the contract number of any government contract** | | |
| **2.448** **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | GARDEN PLACE HEALTHCARE 193 PLEASANT ST ATTLEBORO, MA 027032419 |
| **State the term remaining** CURRENT | | |
| **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.449** **State what the contract or lease is for and the nature of the debtor's interest** SERVICES AGREEMENT **State the term remaining** CURRENT **List the contract number of any government contract** | GARDEN SPRING CENTER 1113 EASTON RD WILLOW GROVE, PA  190901901 |
| **2.450** **State what the contract or lease is for and the nature of the debtor's interest** SERVICES AGREEMENT **State the term remaining** CURRENT **List the contract number of any government contract** | GARDEN SPRING CENTER 1113 EASTON RD WILLOW GROVE, PA  190901901 |
| **2.451** **State what the contract or lease is for and the nature of the debtor's interest** SERVICES AGREEMENT **State the term remaining** CURRENT **List the contract number of any government contract** | GATEWAY CARE CENTER 8600 US HIGHWAY 19 NORTH PINELLAS PARK, FL  337825804 |
| **2.452** **State what the contract or lease is for and the nature of the debtor's interest** REAL PROPERTY LEASE AGREEMENT INCLUDING ANY ADDENDUMS OR AMENDMENTS THERETO **State the term remaining** CURRENT **List the contract number of any government contract** | GENERAL ELECTRIC CAPTIAL CORP 901 MAIN AVENUE NORWALK, CT  06851 |
| **2.453** **State what the contract or lease is for and the nature of the debtor's interest** SERVICES AGREEMENT **State the term remaining** CURRENT **List the contract number of any government contract** | GENESEE CARE CENTER 8481 HOLLY ROAD GRAND BLANC, MI  484391812 |
| **2.454** **State what the contract or lease is for and the nature of the debtor's interest** LABORATORY SERVICES AGREEMENT **State the term remaining** CURRENT **List the contract number of any government contract** | GENESIS HEALTHCARE ATTN: WENDY LABATE 200 BRICKSTONE SQUARE SUITE 301 ANDOVER, MA  01810 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.455 | **State what the contract or lease is for and the nature of the debtor's interest** | LABORATORY SERVICES AGREEMENT | GENESIS HEALTHCARE ATTN: WENDY LABATE 200 BRICKSTONE SQUARE SUITE 301 ANDOVER, MA 01810 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.456 | **State what the contract or lease is for and the nature of the debtor's interest** | LABORATORY SERVICES AGREEMENT DTD 2/1/2013 | GENIS HEALTCARE ATTN: WENDY LABATE 200 BRICKSTONE SQUARE, STE 301 ANDOVER, MA 01810 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.457 | **State what the contract or lease is for and the nature of the debtor's interest** | LABORATORY SERVICES AGREEMENT DTD 2/1/2013 | GENIS HEALTCARE ATTN: WENDY LABATE 200 BRICKSTONE SQUARE, STE 301 ANDOVER, MA 01810 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.458 | **State what the contract or lease is for and the nature of the debtor's interest** | LABORATORY SERVICES AGREEMENT DTD 2/1/2013 | GENIS HEALTCARE ATTN: WENDY LABATE 200 BRICKSTONE SQUARE, STE 301 ANDOVER, MA 01810 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.459 | **State what the contract or lease is for and the nature of the debtor's interest** | LABORATORY SERVICES AGREEMENT DTD 2/1/2013 | GENIS HEALTCARE ATTN: WENDY LABATE 200 BRICKSTONE SQUARE, STE 301 ANDOVER, MA 01810 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.460 | **State what the contract or lease is for and the nature of the debtor's interest** | LABORATORY SERVICES AGREEMENT DTD 2/1/2013 | GENIS HEALTCARE C/O GOVERNOR'S HOUSE 36 FIRETOWN ROAD SIMSBURY, CT 06070 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.461 | **State what the contract or lease is for and the nature of the debtor's interest** | LABORATORY SERVICES AGREEMENT DTD 2/1/2013 | GENIS HEALTCARE C/O ST JOSEPHS MANOR 6448 MAIN STREET TRUMBULL, CT 06611 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.462 | **State what the contract or lease is for and the nature of the debtor's interest** | LABORATORY SERVICES AGREEMENT DTD 2/1/2013 | GENIS HEALTCARE C/O THE RESERVOIR 1 EMILY WAY WEST HARTFORD, CT 06107 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.463 | **State what the contract or lease is for and the nature of the debtor's interest** | LABORATORY SERVICES AGREEMENT DTD 2/1/2013 | GENIS HEALTCARE C/O WILLOWS REHAB & NURSING 225 AMITY ROAD WOODBRIDGE, CT 06525 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.464 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | GERMAN CTR EXTND CARE 2222 CENTRE ST WEST ROXBURY, MA 021324097 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.465 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | GERMANTOWN HOME 6950 GERMANTOWN AVE PHILADELPHIA, PA 191192114 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.466 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | GLADEVIEW HEALTHCARE 60 BOSTON POST RD OLD SAYBROOK, CT 06475 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.467 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | GLENDALE CENTER<br>4 HAZEL AVE<br>NAUGATUCK, CT  067704706 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.468 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | GLENDALE UPTOWN HOME<br>7800 BUSTLETON AVE<br>PHILADELPHIA, PA  191523812 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.469 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | GLENHAVEN ACADEMY<br>58 FRAMINGHAM ROAD<br>MARLBOROUGH, MA  01752 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.470 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | GLENVIEW ( GLENCARE HOME HEALTH)<br>100 GLENVIEW PLACE<br>NAPLES, FL  341083137 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.471 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | GLENVIEW ( PREMEIR PLACE )<br>100 GLENVIEW PLACE<br>NAPLES, FL  341083137 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.472 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | GLOUCESTER HEALTHCARE<br>272 WASHINGTON ST<br>GLOUCESTER, MA  01930 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.473 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | GOVERNORS CREEK HEALTH & REHAB<br>803 OAK ST<br>GREEN COVE SPRINGS, FL  320434317 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.474 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | GOVERNORS CREEK HEALTH & REHAB<br>803 OAK ST<br>GREEN COVE SPRINGS, FL  320434317 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.475 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | GOVERNORS HOUSE CARE & REHAB<br>36 FIRETOWN ROAD<br>SIMSBURY, CT  06070 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.476 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | GRACEWOOD REHAB & NURSING<br>8600 US HIGHWAY 19 NORTH<br>PINELLAS PARK, FL  337825804 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.477 | **State what the contract or lease is for and the nature of the debtor's interest** | REAL PROPERTY LEASE AGREEMENT INCLUDING ANY ADDENDUMS OR AMENDMENTS THERETO | GRAINHOUSE DEVELOPERS LLC<br>11 PENNS TRAIL, STE 700A<br>NEWTOWN, PA  18940 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.478 | **State what the contract or lease is for and the nature of the debtor's interest** | REAL PROPERTY LEASE AGREEMENT INCLUDING ANY ADDENDUMS OR AMENDMENTS THERETO | GRAMIC RESEARCH LABORATORY LLC<br>250 S FEDERAL HWY<br>DANIA BEACH, FL  33004 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.479 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | GRAND ISLANDER HCC<br>333 GREEN END AVE<br>MIDDLETOWN, RI  02842 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.480 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | GRAND OAKS HEALTH & REHAB<br>3001 PALM COAST PARKWAY SE<br>PALM COAST, FL  321378209 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.481 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | GRAND OAKS HEALTH & REHAB<br>3001 PALM COAST PARKWAY SE<br>PALM COAST, FL  321378209 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.482 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | GRANDVIEW CENTER<br>100 CHAMBERS STREET<br>CUMBERLAND, RI  02864 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.483 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | GRANDVIEW REHAB & NSG CTR<br>55 GRAND STREET<br>NEW BRITAIN, CT  060522021 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.484 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | GREEN KNOLL CENTER<br>875 ROUTE 202/206 N<br>BRIDGEWATER, NJ  088071861 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.485 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | GREENBRIAR HEALTHCARE<br>55 HARRIS RD<br>NASHUA, NH  030622145 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.486 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | GREENVILLE CENTER<br>735 PUTNAM PIKE<br>GREENVILLE, RI  02828 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.487 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | GREENWOOD CARE & REHAB<br>1139 MAIN AVE<br>WARWICK, RI  02886 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.488 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | GREENWOOD NRSG & REHAB<br>90 GREENWOOD STREET<br>WAKEFIELD, MA  01880 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.489 | **State what the contract or lease is for and the nature of the debtor's interest** | LABORATORY SERVICES AGREEMENT | GROVE MANOR NURSING HOME<br>ATTN: ADMINISTRATOR<br>145 GROVE STREET<br>WATERBURY, CT |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.490 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | GUARDIAN CENTER BROCKTON<br>888 NORTH MAIN STREET<br>BROCKTON, MA  02301 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.491 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | GULF COAST VILLAGE ALF (LELY)<br>1433 SANTA BARBAA BLVD<br>CAPE CORAL, FL 33991 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.492 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | GULF COAST VILLAGE<br>1333 SANTA BARBARA BLVD<br>CAPE CORAL, FL 339912803 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.493 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | HABANA HEALTHCARE CENTER<br>2916 HABANA WAY<br>TAMPA, FL 336147108 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.494 | **State what the contract or lease is for and the nature of the debtor's interest** | MOBILE X-RAY AND EKG SERVICES AGREEMENT DTD 8/1/2004 | HALCYON HOUSE<br>ATTN: JEFF BARTON VP<br>175 BERKELY ST<br>METHUEN, MA 01844 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.495 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | HAMDEN REHAB & HEALTH CTR<br>1270 SHERMAN LANE<br>HAMDEN, CT 065141330 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.496 | **State what the contract or lease is for and the nature of the debtor's interest** | LABORATORY SERVICES AGREEMENT | HAMDEN REHABILITATION AND HEALTH CARE CENTER<br>1270 SHERMAN LN<br>HAMDEN, CT 06514 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.497 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | HAMILTON GROVE<br>31869 CHICAGO TRAIL<br>NEW CARLISLE, IN  465529639 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.498 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | HAMILTON NURSING HOME<br>590 E GRAND BLVD<br>DETROIT, MI  482073534 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.499 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | HAMMONDS LANE<br>613 HAMMONDS LANE<br>BROOKLYN PARK, MD  212253351 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.500 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | HANCOCK PARK<br>164 PARKINGWAY<br>QUINCY, MA  021695020 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.501 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | HANNAH B GRIFFITH SHAW HOME<br>299 WAREHAM STREET<br>MIDDLEBORO, MA  02346 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.502 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | HANNAH DUSTON HEALTHCARE (LATE CHARGES)<br>126 MONUMENT ST<br>HAVERHILL, MA  01832 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.503 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | HANNAH DUSTON HEALTHCARE<br>126 MONUMENT ST<br>HAVERHILL, MA 01832 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.504 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | HARBOR BEACH NURSING<br>1615 MIAMI RD<br>FT LAUDERDALE, FL 333162933 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.505 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | HARBOR HOUSE NSG & REHAB CTR<br>11 CONDITO RD<br>HINGHAM, MA 020431746 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.506 | **State what the contract or lease is for and the nature of the debtor's interest** | LABORATORY SERVICES AGREEMENT | HARBOR VILLAGE NORTH REHAB & NURSING CENTER<br>ATTN: ADMINISTRATOR<br>78 VIETS STREET EXTENSION<br>NEW LONDON, CT 06320 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.507 | **State what the contract or lease is for and the nature of the debtor's interest** | LABORATORY SERVICES AGREEMENT | HARBOR VILLAGE SOUTH REHAB & NURSING CENTER<br>ATTN: ADMINISTRATOR<br>89 VIETS STREET EXTENSION<br>NEW LONDON, CT 06320 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.508 | **State what the contract or lease is for and the nature of the debtor's interest** | LABORATORY SERVICES AGREEMENT | HARBORSIDE HOSPICE LLC<br>23 ATKINSON DEPOT RD<br>STE 105<br>PLAISTOW, NH 03865 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.509 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | HARBORVIEW CTR NSG & REHAB 1 CHIEF JUSTICE CUSHING HWY COHASSET, MA 020251364 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.510 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | HARBOUR HEALTH CENTER (ALF) 23013 WESTCHESTER BLVD PORT CHARLOTTE, FL 339808448 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.511 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | HARBOUR HEALTH CENTER 23013 WESTCHESTER BLVD PORT CHARLOTTE, FL 339808448 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.512 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | HARBOURWOOD CARE CENTER 549 SKY HARBOR DR CLEARWATER, FL 337593930 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.513 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | HARBOURWOOD HEALTH & REHAB 549 SKY HARBOR DR CLEARWATER, FL 337593930 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.514 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | HARRINGTON COURT 59 HARRINGTON CT COLCHESTER, CT 064151207 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.515 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | HARSTON HALL<br>350 HAWS LANE<br>FLOURTOWN, PA  190312100 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.516 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | HARTS HARBOR<br>11565 HARTS RD<br>JACKSONVILLE, FL  322183777 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.517 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | HARTS HARBOR<br>11565 HARTS RD<br>JACKSONVILLE, FL  322183777 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.518 | **State what the contract or lease is for and the nature of the debtor's interest** | PAYER AGREEMENT | HARVARD PILGRIM HEALTH CARE<br>93 WORCESTER STREET<br>WELLESLEY, MA  02481 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.519 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | HATHAWAY MANOR<br>863 HATHAWAY RD<br>NEW BEDFORD, MA  02740 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.520 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | HEALTH AND REHAB CTR AT DOLPHIN VIEW<br>1820 SHORE DR S<br>ST PETE, FL  337074601 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.521 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | HEALTH CENTER AT BRENTWOOD 2333 N BRENTWOOD CIRCLE LECANTO, FL  34461 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.522 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | HEALTH CENTER AT BRENTWOOD 2333 N BRENTWOOD CIRCLE LECANTO, FL  344618536 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.523 | **State what the contract or lease is for and the nature of the debtor's interest** | LABORATORY SERVICES AGREEMENT | HEALTHCARE LIMITED PARTNERSHIP D/B/A HARBOR HOUSE REHABILITATION AND NURSING CENTER ATTN PHILIP GLASSANOS 52 ACCORD PARK DR NORWELL, MA  02061 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.524 | **State what the contract or lease is for and the nature of the debtor's interest** | LABORATORY SERVICES AGREEMENT | HEALTHSOUTH REHAB HOSPITAL OF NEW ENGLAND LLC D/B/A HEALTHSOUTH NEW ENGLAND REHAB HOSPITAL AT BEVERLY ATTN HOSPITAL CEO 2 REHABILITATION WAY WOBURN, MA  01801 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.525 | **State what the contract or lease is for and the nature of the debtor's interest** | LABORATORY SERVICES AGREEMENT | HEALTHSOUTH REHAB HOSPITAL OF NEW ENGLAND LLC D/B/A HEALTHSOUTH NEW ENGLAND REHAB HOSPITAL AT BEVERLY C/O HEALTHSOUTH CORP; LEGAL SVS DEPT 3600 GRANDVIEW PKWY, STE 200 BIRMINGHAM, AL  35243 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.526 | **State what the contract or lease is for and the nature of the debtor's interest** | LABORATORY SERVICES AGREEMENT | HEALTHSOUTH REHAB HOSPITAL OF NEW ENGLAND LLC D/B/A HEALTHSOUTH NEW ENGLAND REHAB HOSPITAL AT LOWELL ATTN HOSPITAL CEO 2 REHABILITATION WAY WOBURN, MA  01801 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.527 | State what the contract or lease is for and the nature of the debtor's interest | LABORATORY SERVICES AGREEMENT | HEALTHSOUTH REHAB HOSPITAL OF NEW ENGLAND LLC D/B/A HEALTHSOUTH REHAB HOSPITAL AT LOWELL C/O HEALTHSOUTH CORP; LEGAL SVS DEPT 3600 GRANDVIEW PKWY, STE 200 BIRMINGHAM, AL  35243 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.528 | State what the contract or lease is for and the nature of the debtor's interest | LABORATORY SERVICES AGREEMENT | HEALTHSOUTH REHAB HOSPITAL OF NEW ENGLAND LLC D/B/A HEALTHSOUTH NEW ENGLAND REHAB HOSPITAL AT WOBURN ATTN HOSPITAL CEO 2 REHABILITATION WAY WOBURN, MA  01801 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.529 | State what the contract or lease is for and the nature of the debtor's interest | LABORATORY SERVICES AGREEMENT | HEALTHSOUTH REHAB HOSPITAL OF NEW ENGLAND LLC D/B/A HEALTHSOUTH NEW ENGLAND REHAB HOSPITAL AT WOBURN C/O HEALTHSOUTH CORP; LEGAL SVS DEPT 3600 GRANDVIEW PKWY, STE 200 BIRMINGHAM, AL  35243 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.530 | State what the contract or lease is for and the nature of the debtor's interest | LABORATORY SERVICES AGREEMENT | HEALTHSOUTH REHAB HOSPITAL OF NEW ENGLAND LLC D/B/A HEALTHSOUTH NEW ENGLAND REHAB HOSPITAL ATTN HOSPITAL CEO 2 REHABILITATION WAY WOBURN, MA  01801 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.531 | State what the contract or lease is for and the nature of the debtor's interest | LABORATORY SERVICES AGREEMENT | HEALTHSOUTH REHAB HOSPITAL OF NEW ENGLAND LLC D/B/A HEALTHSOUTH NEW ENGLAND REHAB HOSPITAL C/O HEALTHSOUTH CORP; LEGAL SVS DEPT 3600 GRANDVIEW PKWY, STE 200 BIRMINGHAM, AL  35243 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.532 | State what the contract or lease is for and the nature of the debtor's interest | LABORATORY SERVICES AGREEMENT PROVIDE LABORATORY TESTING SERVICES | HEART OF FLORIDA MEDICAL CENTER 40100 US-27 DAVENPORT, FL  33837 |
| | State the term remaining | 8/15/2019 | |
| | List the contract number of any government contract | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.533 | State what the contract or lease is for and the nature of the debtor's interest | LABORATORY SERVICES AGREEMENT | HEART OF FLORIDA MEDICAL CENTER<br>40100 US-27<br>DAVENPORT, FL 33837 |
| | State the term remaining | 8/15/2019 | |
| | List the contract number of any government contract | | |
| 2.534 | State what the contract or lease is for and the nature of the debtor's interest | SERVICES AGREEMENT | HEARTHSTONE AT NEW HORIZONS<br>402 HEMENWAY STREET<br>MARLBORO, MA 01752 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.535 | State what the contract or lease is for and the nature of the debtor's interest | MOBILE X-RAY AND EKG SERVICES AGREEMENT | HEARTHSTONE AT NEW HORIZON'S<br>ATTN: ADMIN<br>402 HEMENWAY ST<br>MARLBOROUGH, MA 01752 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.536 | State what the contract or lease is for and the nature of the debtor's interest | SERVICES AGREEMENT | HEARTLAND ALLEN PARK<br>9150 ALLEN ROAD<br>ALLEN PARK, MI 481011436 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.537 | State what the contract or lease is for and the nature of the debtor's interest | SERVICES AGREEMENT | HEARTLAND CARE SARASOTA<br>5401 SAWYER RD<br>SARASOTA, FL 342332444 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.538 | State what the contract or lease is for and the nature of the debtor's interest | SERVICES AGREEMENT | HEARTLAND DEARBORN HEIGHTS<br>26001 FORD ROAD<br>DEARBORN HEIGHTS, MI 481272920 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.539 | State what the contract or lease is for and the nature of the debtor's interest | SERVICES AGREEMENT | HEARTLAND HEALTHCARE CTR FT MYERS (N) 1600 MATTHEW DRIVE FT MEYERS, FL  339071700 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.540 | State what the contract or lease is for and the nature of the debtor's interest | SERVICES AGREEMENT | HEARTLAND NORTHEAST LIVONIA 29270 MORLOCK LIVONIA, MI  481522044 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.541 | State what the contract or lease is for and the nature of the debtor's interest | SERVICES AGREEMENT | HEARTLAND OF LIVONIA 28550 FIVE MILE ROAD LIVONIA, MI  481543866 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.542 | State what the contract or lease is for and the nature of the debtor's interest | SERVICES AGREEMENT | HEARTLAND OF OREGON 3953 NARVARRE AVE OREGON, OH  436163437 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.543 | State what the contract or lease is for and the nature of the debtor's interest | SERVICES AGREEMENT | HEARTLAND OF WATERVILLE 8885 BROWNING DR WATERVILLE, OH  435669701 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.544 | State what the contract or lease is for and the nature of the debtor's interest | SERVICES AGREEMENT | HEARTLAND PROMEDICA 5360 HARROUN ROAD SYLVANIA, OH  435602110 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |

(Name)

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.545 **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | HEARTLAND STERLING HEIGHTS<br>38200 SCHOENHERR ROAD<br>STERLING HEIGHTS, MI  483121700 |
| **State the term remaining** | CURRENT | |
| **List the contract number of any government contract** | | |
| 2.546 **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | HEARTLAND WEST BLOOMFIELD<br>6950 FARMINGTON ROAD<br>WEST BLOOMFIELD, MI  483223220 |
| **State the term remaining** | CURRENT | |
| **List the contract number of any government contract** | | |
| 2.547 **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | HEATHERDOWNS REHAB CTR<br>2401 CAS ROAD<br>TOLEDO, OH  436143119 |
| **State the term remaining** | CURRENT | |
| **List the contract number of any government contract** | | |
| 2.548 **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | HEATHWOOD HEALTHCARE<br>188 FLORENCE ST<br>CHESTNUT HILL, MA  024672699 |
| **State the term remaining** | CURRENT | |
| **List the contract number of any government contract** | | |
| 2.549 **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | HELLENIC NURSING AND REHAB CENTER<br>601 SHERMAN STREET<br>CANTON, MA  02021 |
| **State the term remaining** | CURRENT | |
| **List the contract number of any government contract** | | |
| 2.550 **State what the contract or lease is for and the nature of the debtor's interest** | LABORATORY SERVICES AGREEMENT | HENRY C NEVINS HOME INC<br>ATTN: ADMINISTRATOR<br>10 INGALLS CT<br>METHEUM, MA  01844 |
| **State the term remaining** | CURRENT | |
| **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.551 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | HENRY C NEVINS HOME
10 INGALLS CT
METHUEN, MA  018443712 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.552 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | HERITAGE CENTER
7232 GERMAN HILL ROAD
BALTIMORE, MD  21222 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.553 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | HERITAGE HEALTHCARE & REHAB
777 9TH ST
NAPLES, FL  341028135 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.554 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | HERITAGE HEALTHCARE
3101 GINGER DR
TALLAHASSEE, FL  323084437 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.555 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | HERITAGE HEALTHCARE
3101 GINGER DR
TALLAHASSEE, FL  323084437 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.556 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | HERITAGE MANOR
841 MERRIMACK ST
LOWELL, MA  01854 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.557 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | HERITAGE MANOR-FLINT<br>G3201 BEECHER ROAD<br>FLINT, MI  485323615 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.558 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | HERITAGE OAKS ALF<br>7374 SAN CASA DR<br>ENGLEWOOD, FL  342248842 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.559 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | HERITAGE PARK REHAB & HEALTH<br>2826 CLEVELAND AVE<br>FT MYERS, FL  339019302 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.560 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | HERMITAGE HEALTHCARE<br>383 MILL ST<br>WORCESTER, MA  01602-2414 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.561 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | HERON POINTE HEALTH & REHAB<br>1445 HOWELL AVE<br>BROOKSVILLE, FL  346011502 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.562 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | HIGHLANDS LAKE CENTER<br>4240 LAKELAND HIGHLANDS RD<br>LAKELAND, FL  338133113 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.563 | **State what the contract or lease is for and the nature of the debtor's interest** | AGREEMENT FOR LABORATORY SERVICES | HIGHLANDS, THE<br>ATTN: EXECUTIVE DIRECTOR<br>335 NICHOLAS RD<br>FITCHBURG, MA 01420 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.564 | **State what the contract or lease is for and the nature of the debtor's interest** | AGREEMENT FOR LABORATORY SERVICES | HIGHLANDS, THE<br>C/O LIFE CARE CENTERS OF AMERICA INC<br>ATTN DIRECTOR OF PURCHASING<br>3001 KEITH ST NW<br>CLEVELAND, TN 37312 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.565 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | HILLCREST CENTER<br>1245 CHURCH RD<br>WYNCOTE, PA 190951824 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.566 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | HILLCREST NURSING AND REHAB (EAST)<br>4200 WASHINGTON ST<br>HOLLYWOOD, FL 330217353 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.567 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | HLW AT LONGVIEW FARMS<br>399 LINCOLN RD<br>WALPOLE, MA 02081 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.568 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | HOLDEN REHAB & NSG<br>32 MAYO DRIVE<br>HOLDEN, MA 015201512 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.569 | **State what the contract or lease is for and the nature of the debtor's interest** | LABORATORY SERVICES AGREEMENT | HOLDEN REHABILITATION AND NURSING CENTER ATTN: SANDRA MAHONEY 32 MAYO RD HOLDEN, MA 01520 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.570 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | HOLLY MANOR CENTER 84 COLD HILL ROAD MENDHAM, NJ 079452021 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.571 | **State what the contract or lease is for and the nature of the debtor's interest** | LABORATORY SERVICES AGREEMENT PROVIDE LABORATORY TESTING SERVICES | HOLMES REGIONAL MEDICAL CENTER INC ATTN: LABORATORY DIRECTOR 1350 S HICKORY ST MELBOURNE, FL 32901 |
| | **State the term remaining** | 6/1/2019 | |
| | **List the contract number of any government contract** | | |
| 2.572 | **State what the contract or lease is for and the nature of the debtor's interest** | LABORATORY SERVICES AGREEMENT | HOLMES REGIONAL MEDICAL CENTER INC ATTN: LABORATORY DIRECTOR 1350 S HICKORY ST MELBOURNE, FL 32901 |
| | **State the term remaining** | 6/1/2019 | |
| | **List the contract number of any government contract** | | |
| 2.573 | **State what the contract or lease is for and the nature of the debtor's interest** | LABORATORY SERVICES AGREEMENT | HOLMES REGIONAL MEDICAL CENTER INC C/O HEALTH FIRST INC ATTN GENERAL COUNSEL 6450 US HWY 1 ROCKLEDGE, FL 32955 |
| | **State the term remaining** | 6/1/2019 | |
| | **List the contract number of any government contract** | | |
| 2.574 | **State what the contract or lease is for and the nature of the debtor's interest** | REAL PROPERTY LEASE AGREEMENT INCLUDING ANY ADDENDUMS OR AMENDMENTS THERETO | HOLMES, LAWRENCE C/O AUGUST HOLMES REALTY TRUST 42 EDGEHILL RD WINTHROP, MA 02152 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.575 | **State what the contract or lease is for and the nature of the debtor's interest** | REAL PROPERTY LEASE AGREEMENT INCLUDING ANY ADDENDUMS OR AMENDMENTS THERETO | HOLMES, LAWRENCE C/O AUGUST HOLMES REALTY TRUST 42 EDGEHILL RD WINTHROP, MA 02152 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.576 | **State what the contract or lease is for and the nature of the debtor's interest** | LABORATORY SERVICES AGREEMENT | HOLY TRINITY NURSING & REHAB CENTER 300 BARBER AVE WORCESTER, MA 01602 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.577 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | HOLY TRINITY NURSING & REHAB 300 BARBER AVE WORCESTER, MA 01602 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.578 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | HOME ASSOCIATION 1203 EAST 22ND AVE TAMPA, FL 336051719 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.579 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | HOMEWOOD CENTER 6000 BELLONA AVENUE BALTIMORE, MD 212122922 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.580 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | HOPE HEALTHCARE CTR 38410 CHERRY HILL ROAD WESTLAND, MI 481853270 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

Debtor   19-10405-shl   In re ... Inc.   Doc 5   Filed 03/26/19   Entered 03/26/19 19:49:54   Main Document
(Name)                                                        Case number (if known) 19-10405
Pg 219 of 370

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.581 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | HOPKINS HOUSE<br>8100 WASHINGTON LANE<br>WYNCOTTE, PA  190951600 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.582 | **State what the contract or lease is for and the nature of the debtor's interest** | LABORATORY SERVICES AGREEMENT | HOUGHTON CORPORATION<br>D/B/A BLAIRE HOUSE OF WORCESTER<br>ATTN KATHLEEN A DELSORDO<br>567 DARTHMOUTH ST<br>SOUTH DARTHMOUTH, MA  02748 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.583 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | HOUSE OF THE GOOD SHEPHERD<br>798 WILLOW GROVE ST<br>HACKETTSTOWN, NJ  078401718 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.584 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | HOYT NURSING & REHAB CENTER<br>1202 WEISS ST<br>SAGINAW, MI  486025497 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.585 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | HUNTINGTON PLACE & REHAB NSG CENTER<br>1775 HUNTINGTON LANE<br>ROCKLEDGE, FL  329553136 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.586 | **State what the contract or lease is for and the nature of the debtor's interest** | LABORATORY SERVICES AGREEMENT | HVL CORPORATION<br>D/B/A WHITTIER PAVILION<br>ATTN ADMINISTRATOR<br>76 SUMMER ST<br>HAVERHILL, MA  01832 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.587 | **State what the contract or lease is for and the nature of the debtor's interest** | LABORATORY SERVICES AGREEMENT | HVL CORPORATION D/B/A WHITTIER PAVILION C/O WHITTIER HEALTH NETWORK; LEGAL DEPT 25 RAILROAD SQ HAVERHILL, MA 01832 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.588 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | ICHABOD WASHINGTON HOSPICE 1183 MAIN ST WORCESTER, MA 01603-1524 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.589 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | INDIAN RIVER CENTER 7201 GREENBORO DR WEST MELBOURNE, FL 329041698 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.590 | **State what the contract or lease is for and the nature of the debtor's interest** | LABORATORY SERVICES AGREEMENT | INN AT EDGEWOOD, THE ATTN: ADMINISTRATOR 936 SOUTH ST PORTSMOUTH, NH 03801-5421 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.591 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | INSPIRED LIVING AT BONITA SPRINGS 27221 BAY LANDING DRIVE BONITA SPRINGS, FL 34135 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.592 | **State what the contract or lease is for and the nature of the debtor's interest** | PAYER AGREEMENT | INTEGRAL QUALITY CARE 8300 NW 33RD STREET SUITE 400 MIAMI, FL 33122 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.593 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | ISLAND LAKE CENTER<br>155 LANDOVER PLACE<br>LONGWOOD, FL  32750 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.594 | **State what the contract or lease is for and the nature of the debtor's interest** | LABORATORY SERVICES AGREEMENT | IVY HILL COURT INC<br>D/B/A IVY HILL COURT<br>337 MAIN ST<br>HAVERHILL, MA  01830 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.595 | **State what the contract or lease is for and the nature of the debtor's interest** | LABORATORY SERVICES AGREEMENT | IVY HILL COURT INC<br>D/B/A IVY HILL COURT<br>337 MAIN ST<br>HAVERHILL, MA  01830-4054 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.596 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | JACARANDA MANOR<br>4250 66TH ST N<br>SAINT PETERSBURG, FL  33709 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.597 | **State what the contract or lease is for and the nature of the debtor's interest** | MOBILE X-RAY AND EKG SERVICES AGREEMENT | JEAN JUGAN RESIDENCE<br>ATTN: PAT AVERY<br>186 HIGHLAND AVE<br>SOMERVILLE, MA  02143 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.598 | **State what the contract or lease is for and the nature of the debtor's interest** | MOBILE X-RAY AND EKG SERVICES AGREEMENT | JEAN JUGAN RESIDENCE<br>ATTN: PAT AVERY<br>186 HIGHLAND AVE<br>SOMERVILLE, MA  02143 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.599 | **State what the contract or lease is for and the nature of the debtor's interest** | MOBILE X-RAY AND EKG SERVICES AGREEMENT | JEAN JUGAN RESIDENCE ATTN: SR GERARD M. O'CONNOR, ADMIN 186 HIGHLAND AVE SOMERVILLE, MA 02143 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.600 | **State what the contract or lease is for and the nature of the debtor's interest** | MOBILE X-RAY AND EKG SERVICES AGREEMENT | JEAN JUGAN RESIDENCE ATTN: SR GERARD M. O'CONNOR, ADMINISTRATOR 186 HIGHLAND AVE SOMERVILLE, MA 02143 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.601 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | JERSEY SHORE CENTER 3 INDUSTRIAL WAY EATONTOWN, NJ 077243318 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.602 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT TO LABORATORY SERVICES AGREEMENT AMENDS AGREEMENT DTD 5/1/2015 | JEWISH HEALTH CARE CENTER, INC ATTN: STEVEN WILLENS 629 SALISBURY STREET WORCESTER, MA 01609 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.603 | **State what the contract or lease is for and the nature of the debtor's interest** | BUSINESS ASSOCIATE AGREEMENT | JEWISH HEALTH CARE CENTER, INC ATTN: STEVEN WILLENS 629 SALISBURY STREET WORCESTER, MA 01609 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.604 | **State what the contract or lease is for and the nature of the debtor's interest** | BUSINESS ASSOCIATE AGREEMENT | JEWISH HEALTH CARE CENTER, INC ATTN: STEVEN WILLENS 629 SALISBURY STREET WORCESTER, MA 01609 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.605 | **State what the contract or lease is for and the nature of the debtor's interest** | LABORATORY SERVICES AGREEMENT | JEWISH HEALTH CARE CENTER, INC ATTN: STEVEN WILLENS 629 SALISBURY STREET WORCESTER, MA 01609 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.606 | **State what the contract or lease is for and the nature of the debtor's interest** | LABORATORY SERVICES AGREEMENT | JEWISH HEALTH CARE CENTER, INC ATTN: STEVEN WILLENS 629 SALISBURY STREET WORCESTER, MA 01609 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.607 | **State what the contract or lease is for and the nature of the debtor's interest** | LABORATORY SERVICES AGREEMENT | JEWISH HEALTH CARE CENTER, INC ATTN: STEVEN WILLENS 629 SALISBURY STREET WORCESTER, MA 01609 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.608 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | JEWISH HEALTHCARE CENTER 629 SALISBURY ST WORCESTER, MA 016091120 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.609 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | JEWISH SENIOR SERVICES 4200 PARK AVE BRIDGEPORT, CT 066041049 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.610 | **State what the contract or lease is for and the nature of the debtor's interest** | LABORATORY SERVICES AGREEMENT | JEWISH SENIOR SERVICES ATTN: ADMINISTRATOR 4200 PARK AVE BRIDGEPORT, CT 06604 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

(Name)

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.611** **State what the contract or lease is for and the nature of the debtor's interest** | PORTABLE SERVICES AGREEMENT | JOHN ADAMS HEALTHCARE CENTER 211 FRANKLIN STREET QUINCY, MA 02169 |

| 2.611 | **State what the contract or lease is for and the nature of the debtor's interest** | PORTABLE SERVICES AGREEMENT | JOHN ADAMS HEALTHCARE CENTER 211 FRANKLIN STREET QUINCY, MA 02169 |
|---|---|---|---|
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.612 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | JOHN ADAMS HEALTHCARE CTR 211 FRANKLIN STREET QUINCY, MA 021697833 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.613 | **State what the contract or lease is for and the nature of the debtor's interest** | ASSIGNMENT AND ASSUMPTION AGREEMENT DTD 3/21/2016 RE: ASSET PURCHASE AGREEMENT DTD 2/25/2016 | JOHN SCOTT HOUSE NURSING HOME, INC D/B/A JOHN SCOTT HOUSE REHAB & NURSING CENTER 233 MIDDLE ST BRAINTREE, MA 2184 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.614 | **State what the contract or lease is for and the nature of the debtor's interest** | LABORATORY SERVICES AGREEMENT | JOHN SCOTT HOUSE NURSING HOME, INC, THE D/B/A JOHN SCOTT HOUSE REHAB & NURSING CENTER C/O WELCH HEALTHCARE & RETIREMENT GROUP INC ATTN PHILIP GLASSANOS; 52 ACCORD PARK DR NORWELL, MA 02061 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.615 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | JOHN SCOTT HOUSE 233 MIDDLE ST BRAINTREE, MA 021844840 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.616 | **State what the contract or lease is for and the nature of the debtor's interest** | REAL PROPERTY LEASE AGREEMENT INCLUDING ANY ADDENDUMS OR AMENDMENTS THERETO | JONATHAN REALTY TRUST ATTN: WILLIAM B GOULD, TTEE 580 BELKNAP RD FRAMINGHAM, MA 01701 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.617 | **State what the contract or lease is for and the nature of the debtor's interest** | REAL PROPERTY LEASE AGREEMENT INCLUDING ANY ADDENDUMS OR AMENDMENTS THERETO | JONATHAN REALTY TRUST ATTN: WILLIAM B GOULD, TTEE 580 BELKNAP RD FRAMINGHAM, MA 01701 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.618 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | JOSEPH FANFAN JR MD 2630 N ANDREWS AVE WILTON MANORS, FL 333112550 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.619 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | JUNIPER VILLAGE 4920 VICEROY CT CAPE CORAL, FL 339049048 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.620 | **State what the contract or lease is for and the nature of the debtor's interest** | LABORATORY SERVICES AGREEMENT | JUSTICE RESOURCE INSTITUTE, INC ATTN: ANDY POND, CEO 160 GOULD ST, STE 300 NEEDHAM, MA 02494 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.621 | **State what the contract or lease is for and the nature of the debtor's interest** | LABORATORY SERVICES AGREEMENT | JUSTICE RESOURCE INSTITUTE, INC ATTN: ANDY POND, CEO 160 GOULD ST, STE 300 NEEDHAM, MA 02494-2300 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.622 | **State what the contract or lease is for and the nature of the debtor's interest** | LABORATORY SERVICES AGREEMENT | JUSTICE RESOURCE INSTITUTE, INC ATTN: ANDY POND, CEO 160 GOULD ST, STE 300 NEEDHAM, MA 02494-2300 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.623 | **State what the contract or lease is for and the nature of the debtor's interest** | LABORATORY SERVICES AGREEMENT | JUSTICE RESOURCE INSTITUTE, INC<br>ATTN: ANDY POND, CEO<br>160 GOULD STREET, SUITE 300<br>NEEDHAM, MA  02494 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.624 | **State what the contract or lease is for and the nature of the debtor's interest** | LABORATORY SERVICES AGREEMENT | JUSTICE RESOURCE INSTITUTE, INC<br>ATTN: ANDY POND, CEO<br>160 GOULD STREET, SUITE 300<br>NEEDHAM, MA  02494 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.625 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | KATHLEEN DANIEL NURSING AND REHAB CENTER<br>485 FRANKLIN ST<br>FRAMINGHAM, MA  01702 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.626 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | KEENE CENTER<br>677 COURT ST<br>KEENE, NH  034311702 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.627 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | KENT REGENCY<br>660 COMMONWEALTH AVE<br>WARWICK, RI  02886 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.628 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | KEYSTONE CENTER<br>44 KEYSTONE<br>LEOMINSTER, MA  01453 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.629 | **State what the contract or lease is for and the nature of the debtor's interest** | LABORATORY SERVICES AGREEMENT | KEYSTONE PLACE AT NEWBURY BROOK LLC ATTN: BRENDA ARMSTRONG, GENERAL COUNSEL 1058 LITCHFIELD STREET TORRINGTON, CT 06790 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.630 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | KEYSTONE REHAB & HEALTH CTR 1120 W DONEGAN AVE KISSIMMEE, FL 347412241 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.631 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | KIMWELL HEALTH CARE 495 NEW BOSTON ROAD FALL RIVER, MA 02720 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.632 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | KIMWELL HEALTHCARE,LLC. 495 NEW BOSTON ROAD FALL RIVER, MA 02720 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.633 | **State what the contract or lease is for and the nature of the debtor's interest** | LABORATORY SERVICES AGREEMENT | KINDRED HEALTHCARE, INC 680 S FOURTH ST ATTN: ACCOUNTING NCD 6TH FLR LOUISVILLE, KY 40202-2412 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.634 | **State what the contract or lease is for and the nature of the debtor's interest** | LABORATORY SERVICES AGREEMENT | KINDRED HEALTHCARE, INC 680 S FOURTH ST ATTN: ACCOUNTING NCD 6TH FLR LOUISVILLE, KY 40202-2412 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.635 | **State what the contract or lease is for and the nature of the debtor's interest** | LABORATORY SERVICES AGREEMENT | KINDRED HOMECARE INC 680 S FOURTH ST ATTN: ACCOUNTING NCD 6TH FLR LOUISVILLE, KY 40202-2412 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.636 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | KINDRED HOSPITAL HOLLYWOOD 1859 VAN BUREN ST HOLLYWOOD, FL 330205127 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.637 | **State what the contract or lease is for and the nature of the debtor's interest** | LABORATORY SERVICES AGREEMENT | KINDRED NURSING CENTERS EAST LLC D/B/A KINDRED HOSPITAL-HOLLYWOOD SAU ATTN ADMINISTRATOR 1859 VAN BUREN ST HOLLYWOOD, FL 33020-5127 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.638 | **State what the contract or lease is for and the nature of the debtor's interest** | LABORATORY SERVICES AGREEMENT | KINDRED NURSING CENTERS EAST LLC D/B/A KINDRED HOSPITAL-HOLLYWOOD SAU ATTN NCD CHIEF COUNSEL 1859 VAN BUREN ST HOLLYWOOD, FL 33020 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.639 | **State what the contract or lease is for and the nature of the debtor's interest** | LABORATORY SERVICES AGREEMENT | KINDRED NURSING CENTERS EAST LLC D/B/A KINDRED HOSPITAL-HOLLYWOOD SAU ATTN NCD COO 1859 VAN BUREN ST HOLLYWOOD, FL 33020 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.640 | **State what the contract or lease is for and the nature of the debtor's interest** | LABORATORY SERVICES AGREEMENT | KINDRED TRANSITIONAL CARE & REHAB ATTN: TROY GUNTULIS, EXECUTIVE DIRECTOR 581 POQUONOCK AVE WINDSOR, CT 06095 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.641 **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | KINGSTON CARE CENTER OF SYLVANIA<br>4121 KING RD<br>SYLVANIA, OH  435604438 |
| **State the term remaining** | CURRENT | |
| **List the contract number of any government contract** | | |
| 2.642 **State what the contract or lease is for and the nature of the debtor's interest** | LABORATORY SERVICES AGREEMENT | KNOLLWOOD NURSING CENTER<br>ATTN: ADMINISTRATOR<br>87 BRIARWOOD CIR<br>WORCESTER, MA  01606 |
| **State the term remaining** | CURRENT | |
| **List the contract number of any government contract** | | |
| 2.643 **State what the contract or lease is for and the nature of the debtor's interest** | LABORATORY SERVICES AGREEMENT | KNOLLWOOD NURSING CENTER<br>ATTN: ADMINISTRATOR<br>87 BRIARWOOD CIR<br>WORCESTER, MA  01606 |
| **State the term remaining** | CURRENT | |
| **List the contract number of any government contract** | | |
| 2.644 **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | KNOLLWOOD NURSING<br>87 BRIARWOOD CIRCLE<br>WORCESTER, MA  016061225 |
| **State the term remaining** | CURRENT | |
| **List the contract number of any government contract** | | |
| 2.645 **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | KRESSONVIEW<br>2601 EVESHAM RD<br>VOORHEES, NJ  080439509 |
| **State the term remaining** | CURRENT | |
| **List the contract number of any government contract** | | |
| 2.646 **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | LAHSER HILLS CARE CENTRE<br>25300 LAHSER ROAD<br>SOUTHFIELD, MI  480335868 |
| **State the term remaining** | CURRENT | |
| **List the contract number of any government contract** | | |

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.647 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | LAKE MARY HEALTH & REHAB CTR<br>710 N SUN DRIVE<br>LAKE MARY, FL 32746-2507 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.648 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | LAKE MARY HEALTH & REHAB<br>710 N SUN DRIVE<br>LAKE MARY, FL 32746-2507 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.649 | **State what the contract or lease is for and the nature of the debtor's interest** | LABORATORY SERVICES AGREEMENT DTD 3/2/2018 | LAKE WALES MEDICAL CENTER<br>410 S 11TH STREET<br>LAKE WALES, FL 33853 |
| | **State the term remaining** | 3/19/2019 | |
| | **List the contract number of any government contract** | | |
| 2.650 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | LAKELAND NURSING & REHAB<br>1919 LAKELAND HILLS BLVD<br>LAKELAND, FL 338052901 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.651 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | LAKEPOINTE SENIOR CARE<br>37700 HARPER AVE<br>CLINTON TOWNSHIP, MI 480363021 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.652 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | LAKESHORE HEALTHCARE CRANBROOK<br>5000 E SEVEN MILE RD<br>DETROIT, MI 482342261 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.653 | State what the contract or lease is for and the nature of the debtor's interest | SERVICES AGREEMENT | LAKESHORE HEALTHCARE ELMWOOD 1881 E GRAND BLVD DETROIT, MI 482113041 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.654 | State what the contract or lease is for and the nature of the debtor's interest | SERVICES AGREEMENT | LAKESHORE HEALTHCARE WOODWARD 9146 WOODWARD AVE DETROIT, MI 482021612 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.655 | State what the contract or lease is for and the nature of the debtor's interest | SERVICES AGREEMENT | LAKESIDE OAKS CARE CENTER 1061 VIRGINIA ST DUNEDIN, FL 346987326 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.656 | State what the contract or lease is for and the nature of the debtor's interest | SERVICES AGREEMENT | LAKESIDE PAVILION CARE & REHAB 2900 12TH ST N NAPLES, FL 341034528 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.657 | State what the contract or lease is for and the nature of the debtor's interest | SERVICES AGREEMENT | LAKEVIEW HOUSE NSG HOME 87 SHATTUCK ST HAVERHILL, MA 018302319 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.658 | State what the contract or lease is for and the nature of the debtor's interest | LABORATORY SERVICES AGREEMENT | LAKEVIEW HOUSE NURSING HOME 87 SHATTUCK ST HAVERHILL, MA 08302 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.659 | **State what the contract or lease is for and the nature of the debtor's interest** | LABORATORY SERVICES AGREEMENT | LAKEVIEW HOUSE NURSING HOME<br>87 SHATTUCK ST<br>HAVERHILL, MA  08302 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.660 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | LAMPLIGHT OF FT MYER<br>1896 PARK MEADOWS DR<br>FORT MYERS, FL  339073738 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.661 | **State what the contract or lease is for and the nature of the debtor's interest** | LABORATORY SERVICES AGREEMENT | LANDMARK MANAGEMENT SOLUTIONS LLC<br>ATTN: STEVEN V RASO, MANAGER<br>57 WINGATE ST<br>HAVERHILL, MA  01832 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.662 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | LANESSA EXTENDED CARE<br>751 SCHOOL ST<br>WEBSTER, MA  01570-2924 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.663 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | LANGDON PLACE OF DOVER<br>60 MIDDLE ROAD<br>DOVER, NH  038204146 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.664 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | LANGDON PLACE OF KEENE<br>136 ARCH ST<br>KEENE, NH  034312186 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.665 | State what the contract or lease is for and the nature of the debtor's interest | SERVICES AGREEMENT | LARGO REHABILITATION<br>9035 BRYAN DAIRY RD<br>LARGO, FL 337771104 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.666 | State what the contract or lease is for and the nature of the debtor's interest | LABORATORY SERVICES AGREEMENT | LAUREL RIDGE HEALTH CARE CENTER<br>ATTN: ADMINISTRATOR<br>642 DANBURY ROAD<br>RIDGEFIELD, CT 06877 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.667 | State what the contract or lease is for and the nature of the debtor's interest | SERVICES AGREEMENT | LAUREL RIDGE HEALTH CARE CTR<br>642 DANBURY RD<br>RIDGEFIELD, CT 068772719 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.668 | State what the contract or lease is for and the nature of the debtor's interest | SERVICES AGREEMENT | LAUREL RIDGE REHAB & SKILLED CARE CTR<br>174 FOREST HILL ST<br>JAMAICA PLAIN, MA 02130 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.669 | State what the contract or lease is for and the nature of the debtor's interest | SERVICES AGREEMENT | LAURELLWOOD CARE CENTER<br>3127 57TH AVE N<br>SAINT PETERSBURG, FL 337141320 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.670 | State what the contract or lease is for and the nature of the debtor's interest | SERVICES AGREEMENT | LAURELLWOOD NURSING CENTER<br>3127 57TH AVE N<br>SAINT PETERSBURG, FL 337141320 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.671 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | LAURELTON VILLAGE<br>475 JACK MARTIN BLVD<br>BRICK, NJ 087247732 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.672 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | LEDGECREST HEALTH CARE CENTER<br>154 KENSINGTON ROAD<br>KENSINGTON, CT 060372602 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.673 | **State what the contract or lease is for and the nature of the debtor's interest** | LABORATORY SERVICES AGREEMENT | LEDGECREST HEALTH CARE CENTER<br>ATTN: ADMINISTRATOR<br>154 KENSINGTON RD<br>KENSINGTON, CT 06037 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.674 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | LEONARD FLORENCE CTR FOR LVG<br>165 CAPTAINS ROW<br>CHELSEA, MA 021504019 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.675 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | LIBERTY CENTER<br>7310 STENTON AVE<br>PHILADELPHIA, PA 191503412 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.676 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | LIBERTY COMMONS<br>390 ORLEANS RD<br>NORTH CHATHAM, MA 026501154 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.677 | **State what the contract or lease is for and the nature of the debtor's interest** | LABORATORY SERVICES AGREEMENT | LIBERTY COMMONS<br>ATTN: BILL BOGDANOVICH<br>390 ORLEANS RD., RTE 28<br>NORTH CHATHAM, MA 02650 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.678 | **State what the contract or lease is for and the nature of the debtor's interest** | AGREEMENT FOR LABORATORY SERVICES | LIFE CARE CENTER OF ATTLEBORO<br>ATTN: EXECUTIVE DIRECTOR<br>1 GREAT RD<br>ATTLEBORO, MA 02073 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.679 | **State what the contract or lease is for and the nature of the debtor's interest** | AGREEMENT FOR LABORATORY SERVICES | LIFE CARE CENTER OF ATTLEBORO<br>C/O LIFE CARE CENTERS OF AMERICA INC<br>ATTN DIRECTOR OF PURCHASING<br>3001 KEITH ST NW<br>CLEVELAND, TN 37312 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.680 | **State what the contract or lease is for and the nature of the debtor's interest** | AGREEMENT FOR LABORATORY SERVICES | LIFE CARE CENTER OF AUBURN<br>ATTN: EXECUTIVE DIRECTOR<br>14 MASONIC CIRCLE<br>AUBURN, MA 01501 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.681 | **State what the contract or lease is for and the nature of the debtor's interest** | AGREEMENT FOR LABORATORY SERVICES | LIFE CARE CENTER OF AUBURN<br>C/O LIFE CARE CENTERS OF AMERICA INC<br>ATTN DIRECTOR OF PURCHASING<br>3001 KEITH ST NW<br>CLEVELAND, TN 37312 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.682 | **State what the contract or lease is for and the nature of the debtor's interest** | AGREEMENT FOR LABORATORY SERVICES | LIFE CARE CENTER OF LEOMINSTER<br>ATTN: EXECUTIVE DIRECTOR<br>370 WEST ST<br>LEOMINSTER, MA 01453 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.683 | **State what the contract or lease is for and the nature of the debtor's interest** | AGREEMENT FOR LABORATORY SERVICES | LIFE CARE CENTER OF LEOMINSTER C/O LIFE CARE CENTERS OF AMERICA INC ATTN DIRECTOR OF PURCHASING 3001 KEITH ST NW CLEVELAND, TN  37312 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.684 | **State what the contract or lease is for and the nature of the debtor's interest** | AGREEMENT FOR LABORATORY SERVICES | LIFE CARE CENTER OF SOUTH SHORE ATTN: EXECUTIVE DIRECTOR 309 DRIFTWAY SCITUATE, MA  02066 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.685 | **State what the contract or lease is for and the nature of the debtor's interest** | AGREEMENT FOR LABORATORY SERVICES | LIFE CARE CENTER OF SOUTH SHORE C/O LIFE CARE CENTERS OF AMERICA INC ATTN DIRECTOR OF PURCHASING 3001 KEITH ST NW CLEVELAND, TN  37312 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.686 | **State what the contract or lease is for and the nature of the debtor's interest** | AGREEMENT FOR LABORATORY SERVICES | LIFE CARE CENTER OF STONEHAM ATTN: EXECUTIVE DIRECTOR 25 WOODLAND RD STONEHAM, MA  02180 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.687 | **State what the contract or lease is for and the nature of the debtor's interest** | AGREEMENT FOR LABORATORY SERVICES | LIFE CARE CENTER OF STONEHAM C/O LIFE CARE CENTERS OF AMERICA INC ATTN DIRECTOR OF PURCHASING 3001 KEITH ST NW CLEVELAND, TN  37312 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.688 | **State what the contract or lease is for and the nature of the debtor's interest** | AGREEMENT FOR LABORATORY SERVICES | LIFE CARE CENTER OF WEST BRIDGEWATER 765 W CENTER ST WEST BRIDGEWATER, MA  02379-1517 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.689 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | LIFE CARE CTR OF LEOMINSTER 370 WEST ST LEOMINSTER, MA 01453-2073 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.690 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | LIFE CARE CTR OF STONEHAM ASSISTED LIVING 25 WOODLAND RD STONEHAM, MA 021801705 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.691 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | LIFE CARE OF AUBURN 14 MASONIC CIRCLE AUBURN, MA 01501-1341 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.692 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | LIFE CARE OF MERRIMACK VALLEY 80 BOSTON RD BILLERICA, MA 018621034 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.693 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | LIFE CARE OF S SHORE 309 DRIFTWAY SCITUATE, MA 020661905 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.694 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | LIFE CARE OF STONEHAM 25 WOODLAND RD STONEHAM, MA 021801705 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.695 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | LIFE CARE WEST BRIDGEWATER<br>765 WEST CENTER STREET<br>WEST BRIDGEWATER, MA 02379 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.696 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | LIFEQUEST NURSING<br>2450 JOHN FRIES HWY<br>QUAKERTOWN, PA 189512259 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.697 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | LIGHT OF THE WORLD<br>5333 N DIXIE HWY #201<br>OAKLAND PARK, FL 33334-3131 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.698 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | LIGHTHOUSE NURSING CARE CENTER<br>204 PROCTOR AVE<br>REVERE, MA 021514923 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.699 | **State what the contract or lease is for and the nature of the debtor's interest** | LABORATORY SERVICES AGREEMENT | LIGHTHOUSE NURSING CARE CENTER<br>ATTN: ADMINISTRATOR<br>204 PROCTOR AVENUE<br>REVERE, MA 02151 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.700 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | LINCOLN HILL MANOR REST HOME<br>53 LINCOLN ST<br>SPENCER, MA 01562-1649 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.701 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | LINWOOD CARE CENTER 201 NEW ROAD LINWOOD, NJ 082211201 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.702 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | LIVONIA WOODS NURSING & REHAB 33600 LUTHER LN LIVONIA, MI 481545477 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.703 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | LOCH RAVEN CENTER 8720 EMGE ROAD BALTIMORE, MD 212343504 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.704 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | LONG GREEN CENTER 115 EAST MELROSE AVE BALTIMORE, MD 212122945 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.705 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | LONGMEADOW OF TAUNTON 68 DEAN STREET TAUNTON, MA 027802713 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.706 | **State what the contract or lease is for and the nature of the debtor's interest** | LABORATORY SERVICES AGREEMENT | LONGMEADOW OF TAUNTON ATTN: KELLIE PERRY, ADMINISTRATOR 68 DEAN STREET TAUNTON, MA 02780 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.707 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | LOPATCONG CENTER 390 RED SCHOOL LANE PHILLIPSBURG, NJ  088652230 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.708 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | LORD CHAMBERLAIN MANOR 7003 MAIN ST STRATFORD, CT  066141393 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.709 | **State what the contract or lease is for and the nature of the debtor's interest** | LABORATORY SERVICES AGREEMENT | LORD CHAMBERLAIN NURSING & REHAB CENTER ATTN: ADMINISTRATOR 7003 MAIN ST STRATFORD, CT  06614-1393 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.710 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | LORD CHAMBERLAIN NURSING 7003 MAIN ST STRATFORD, CT  066141393 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.711 | **State what the contract or lease is for and the nature of the debtor's interest** | MEMORANDUM OF UNDERSTANDING | LOWELL GENERAL HOSPITAL P.O. BOX 30 C/O COURTNEY MITCHELL LOWELL, MA  01853-0030 |
| | **State the term remaining** | 12/31/2019 | |
| | **List the contract number of any government contract** | | |
| 2.712 | **State what the contract or lease is for and the nature of the debtor's interest** | MEMORANDUM OF UNDERSTANDING PROVIDE STAT LABORATORY SERVICES | LOWELL GENERAL HOSPITAL P.O. BOX 30 C/O COURTNEY MITCHELL LOWELL, MA  01853-0030 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.713 | State what the contract or lease is for and the nature of the debtor's interest | LABORATORY SERVICES AGREEMENT | LUDLOW CENTER FOR HEALTH & REHAB<br>ATTN: KAREN NOVILLA<br>118 JEFFERSON ST<br>FAIRFIELD, CT |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.714 | State what the contract or lease is for and the nature of the debtor's interest | SERVICES AGREEMENT | LUTHER HOME OF MERCY<br>5810 N MAIN ST<br>WILLISTON, OH  43468 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.715 | State what the contract or lease is for and the nature of the debtor's interest | LABORATORY SERVICES AGREEMENT | LUTHERAN HOME OF JAMAICA PLAIN INC<br>D/B/A LAUREL RIDGE REHAB & SKILLED CARE CENTER<br>ATTN ADMINISTRATOR<br>174 FOREST HILLS ST<br>JAMAICA PLAIN, MA  02130 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.716 | State what the contract or lease is for and the nature of the debtor's interest | LABORATORY SERVICES AGREEMENT | LUTHERAN HOME OF WORCESTER<br>ATTN: ADMINISTRATOR<br>26 HARVARD ST<br>WORCESTER, MA  01609-2833 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.717 | State what the contract or lease is for and the nature of the debtor's interest | SERVICES AGREEMENT | LUTHERAN REHAB & SKILLED CTR<br>26 HARVARD STREET<br>WORCESTER, MA  016092833 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.718 | State what the contract or lease is for and the nature of the debtor's interest | SERVICES AGREEMENT | MADISON CENTER<br>625 STATE HIGHWAY 34<br>MATAWAN, NJ  077473050 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.719 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | MADISON HOUSE<br>34 WILDWOOD AVE<br>MADISON, CT  06443 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.720 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | MADISON POINTE REHAB & NSG<br>6020 INDIANA AVE<br>NEW PORT RICHEY, FL  346533214 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.721 | **State what the contract or lease is for and the nature of the debtor's interest** | LABORATORY SERVICES AGREEMENT | MADONNA MANOR INC<br>ATTN: ADMINISTRATOR<br>85 N WASHINGTON ST<br>NORTH ATTLEBORO, MA  02760-1634 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.722 | **State what the contract or lease is for and the nature of the debtor's interest** | LABORATORY SERVICES AGREEMENT | MADONNA MANOR INC<br>ATTN: ADMINISTRATOR<br>85 N WASHINGTON ST<br>NORTH ATTLEBORO, MA  02760-1634 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.723 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | MADONNA MANOR<br>85 N. WASHINGTON ST<br>NO. ATTLEBORO, MA  02760 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.724 | **State what the contract or lease is for and the nature of the debtor's interest** | PAYER AGREEMENT | MAGELLAN COMPLETE CARE<br>14100 MAGELLAN PLAZA<br>MARYLAND HEIGHTS, MO  63043 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.725 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | MAGNOLIA HEALTH & REHAB CTR<br>1507 SOUTH TUTTLE AVE<br>SARASOTA, FL 342392608 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.726 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | MAGNUM HEALTH SAGINAW<br>2160 N CENTER RD<br>SAGINAW, MI 486033717 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.727 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | MANATAWNY MANOR<br>30 OLD SCHUYLKILL RD<br>POTTSTOWN, PA 194657971 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.728 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | MANATEE SPRINGS & REHAB CTR<br>5627 9TH ST E<br>BRADENTON, FL 342036105 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.729 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | MANOOGIAN MANOR<br>15775 MIDDLEBELT RD<br>LIVONIA, MI 481543809 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.730 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | MANOR CARE HEALTH SERVICES VENICE<br>1450 EAST VENICE AVE<br>VENICE, FL 342923063 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.731 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | MANORCARE CARROLLWOOD<br>3030 W BEARSS AVE<br>TAMPA, FL 336181811 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.732 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | MANORCARE HUNTINGDON VALLEY<br>3430 HUNTINGDON PIKE<br>HUNTINGDON VALLEY, PA 190063716 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.733 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | MANORCARE KING OF PRUSSIA<br>600 WEST VALLEY FORGE RD<br>KING OF PRUSSIA, PA 194061571 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.734 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | MANORCARE LANSDALE<br>640 BETHLEHEM PIKE<br>MONTGOMERYVILLE, PA 189369701 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.735 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | MANORCARE MOUNTAINSIDE<br>1180 RT 22 WEST<br>MOUNTAINSIDE, NJ 070922810 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.736 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | MANORCARE NEW PROVIDENCE<br>144 GALES DR<br>NEW PROVIDENCE, NJ 079742900 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.737 | State what the contract or lease is for and the nature of the debtor's interest | SERVICES AGREEMENT | MANORCARE OF BOYNTON BEACH (MEDIBRIDGE) 3001 SOUTH CONGRESS AVE BOYNTON BEACH, FL  334269012 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.738 | State what the contract or lease is for and the nature of the debtor's interest | SERVICES AGREEMENT | MANORCARE OF BOYNTON BEACH 3001 SOUTH CONGRESS AVE BOYNTON BEACH, FL  334269012 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.739 | State what the contract or lease is for and the nature of the debtor's interest | SERVICES AGREEMENT | MANORCARE OXFORD VALLEY 1480 OXFORD VALLEY ROAD YARDLEY, PA  190675630 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.740 | State what the contract or lease is for and the nature of the debtor's interest | SERVICES AGREEMENT | MANORCARE POTTSTOWN 724 NORTH CHARLOTTE ST POTTSTOWN, PA  194644607 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.741 | State what the contract or lease is for and the nature of the debtor's interest | SERVICES AGREEMENT | MANORCARE VOORHEES 1086 DUMONT CIRCLE VOORHEES, NJ  080433500 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.742 | State what the contract or lease is for and the nature of the debtor's interest | SERVICES AGREEMENT | MANORCARE WASHINGTON TOWNSHIP 378 FRIES MILL RD SEWELL, NJ  080809203 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.743 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | MANORCARE WEST DEPTFORD 550 JESSUP ROAD WEST DEPTFORD, NJ 080661921 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.744 | **State what the contract or lease is for and the nature of the debtor's interest** | LABORATORY SERVICES AGREEMENT | MANSFIELD CENTER FOR NURSING AND REHAB ATTN: JAMES A FIDANZA, ADMINISTRATOR 100 WARREN CIRCLE STORRS, CT  06268 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.745 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | MANSFIELD NURSING AND REHAB 100 WARREN CIRCLE STORRS, CT  062682074 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.746 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | MAPLEWOOD CARE & REHAB (1 MAIN) 6 MORRILL PL AMESBURY, MA  019133502 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.747 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | MAPLEWOOD CARE & REHAB 6 MORRILL PL AMESBURY, MA  01913 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.748 | **State what the contract or lease is for and the nature of the debtor's interest** | LABORATORY SERVICES AGREEMENT | MAPLEWOOD REHAB & NURSING ATTN: ADMINISTRATOR 6 MORRILL PL AMESBURY, MA  01913 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.749 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | MARCELLA CENTER 2305 S RANCOCAS RD BURLINGTON, NJ  080164113 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.750 | **State what the contract or lease is for and the nature of the debtor's interest** | LABORATORY SERVICES AGREEMENT | MARIAN MANOR INC ATTN: ADMINISTRATOR 33 SUMMER ST TAUNTON, MA 02780-3408 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.751 | **State what the contract or lease is for and the nature of the debtor's interest** | LABORATORY SERVICES AGREEMENT | MARIAN MANOR INC ATTN: ADMINISTRATOR 33 SUMMER ST TAUNTON, MA 02780-3408 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.752 | **State what the contract or lease is for and the nature of the debtor's interest** | LABORATORY SERVICES AGREEMENT | MARIAN MANOR INC ATTN: ADMINISTRATOR 33 SUMMER ST TAUNTON, MA 02780-3408 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.753 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | MARIAN MANOR OF TAUNTON 33 SUMMER ST TAUNTON, MA 02780 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.754 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | MARIAN MANOR SOUTH BOSTON (EMPLOYEE ACCT) 130 DORCHESTER ST BOSTON, MA 02127 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.755 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SERVICES AGREEMENT <br><br><br><br> CURRENT | MARIAN MANOR SOUTH BOSTON <br> 130 DORCHESTER STREET <br> S. BOSTON, MA 02127 |
| 2.756 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | LABORATORY SERVICES AGREEMENT <br><br><br><br> CURRENT | MARIE ESTHER HEALTH CARE CENTER <br> ATTN: SR. JOAN COYNE, ADMIN <br> 720 BOSTON POST RD <br> MARLBORO, MA 01752 |
| 2.757 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | LABORATORY SERVICES AGREEMENT <br><br><br><br> CURRENT | MARIE ESTHER HEALTH CENTER <br> ATTN: SR JOAN COYNE, ADMIN <br> 720 BOSTON POST RD <br> MARLBOROUGH, MA 01752 |
| 2.758 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | LABORATORY SERVICES AGREEMENT <br><br><br><br> CURRENT | MARIE ESTHER HEALTH CENTER/SISTERS OF ST.ANNE <br> ATTN: ADMINISTRATOR <br> 720 BOSTON POST RD <br> MARLBOROUGH, MA 01752 |
| 2.759 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SERVICES AGREEMENT <br><br><br><br> CURRENT | MARIE ESTHER <br> 720 BOSTON POST RD E <br> MARLBORO, MA 01752 |
| 2.760 **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SERVICES AGREEMENT <br><br><br><br> CURRENT | MARINA BAY NURSING & REHAB <br> 2 SEAPORT DRIVE <br> QUINCY, MA 021711599 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.761 | **State what the contract or lease is for and the nature of the debtor's interest** | LABORATORY SERVICES AGREEMENT | MARINA BAY SKILLED NURSING & REHAB CENTER ATTN: ADMINISTRATOR 2 SEAPORT DR, MARINA BAY QUINCY, MA 02171-1599 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.762 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | MARIST HILL NSG & REHAB 66 NEWTON ST WALTHAM, MA 024536058 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.763 | **State what the contract or lease is for and the nature of the debtor's interest** | LABORATORY SERVICES AGREEMENT | MARLBOROUGH HILLS HEALTHCARE CENTER 121 NORTHBORO RD E MARLBOROUGH, MA 01752 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.764 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | MARLBOROUGH HILLS HEALTHCARE 121 NORTHBORO ROAD MARLBOROUGH, MA 017521844 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.765 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | MARLBOROUGH HILLS 121 NORTHBORO ROAD MARLBOROUGH, MA 017521844 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.766 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | MARTIN HOUSE 4 SHOREHAVEN RD NORWALK, CT 068552807 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.767 | **State what the contract or lease is for and the nature of the debtor's interest** | LABORATORY SERVICES AGREEMENT | MARTIN HOUSE<br>ATTN: ADMINISTRATOR<br>4 SHOREHAVEN RD<br>NORWALK, CT  06855 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.768 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | MARVIN & BETTY DANTO HEALTH<br>6800 WEST MAPLE<br>WEST BLOOMFIELD, MI  483222792 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.769 | **State what the contract or lease is for and the nature of the debtor's interest** | LABORATORY SERVICES AGREEMENT | MARY ANN MORSE HEALTHCARE CENTER<br>ATTN: ADMINISTRATOR<br>45 UNION ST<br>NATICK, MA  01760-6056 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.770 | **State what the contract or lease is for and the nature of the debtor's interest** | LABORATORY SERVICES AGREEMENT | MARY ANN MORSE HEALTHCARE CENTER<br>ATTN: ADMINISTRATOR<br>45 UNION STREET<br>NATICK, MA  01790 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.771 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | MARY ANN MORSE HEALTHCARE CTR<br>45 UNION ST<br>NATICK, MA  017606056 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.772 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | MARY IMMACULATE ADULT DAY HEALTH<br>189 MAPLE ST<br>LAWRENCE, MA  018413849 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.773 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | MARY IMMACULATE NSG HOME<br>172 LAWRENCE ST<br>LAWRENCE, MA 018413849 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.774 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | MARY WADE HOME<br>118 CLINTON AVE<br>NEW HAVEN, CT 065133100 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.775 | **State what the contract or lease is for and the nature of the debtor's interest** | LABORATORY SERVICES AGREEMENT | MARY WADE HOME<br>ATTN: ADMINISTRATOR<br>118 CLINTON AVE<br>NEW HAVEN, CT 06513-3100 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.776 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | MASCONOMET HEALTH CARE (LATE CHARGES)<br>123 HIGH STREET<br>TOPSFIELD, MA 01983 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.777 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | MASCONOMET HEALTH CARE<br>123 HIGH STREET<br>TOPSFIELD, MA 01983 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.778 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | MASONIC VILLAGE LAFAYETTE HILL<br>801 RIDGE PIKE<br>LAFAYETTE HILLS, PA 194441744 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.779 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | MASONIC VILLAGE WARMINSTER<br>850 NORRISTOWN ROAD<br>WARMINSTER, PA  18974 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.780 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | MEADOW GREEN NSG HOME<br>45 WOBURN ST<br>WALTHAM, MA  024527919 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.781 | **State what the contract or lease is for and the nature of the debtor's interest** | LABORATORY SERVICES AGREEMENT | MEADOW GREEN NURSING AND REHAB CENTER<br>ATTN: ADMINISTRATOR<br>45 WOBURN ST<br>WALTHAM, MA  02452 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.782 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | MEADOW RIDGE HEALTH CENTER (CEDAR)<br>100 REDDING RD<br>REDDING, CT  068963236 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.783 | **State what the contract or lease is for and the nature of the debtor's interest** | LABORATORY SERVICES AGREEMENT | MEADOW RIDGE<br>ATTN: ADMINISTRATOR<br>100 REDDING RD<br>WEST REDDING, CT  06896 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.784 | **State what the contract or lease is for and the nature of the debtor's interest** | LABORATORY SERVICES AGREEMENT | MEADOW RIDGE<br>ATTN: ADMINISTRATOR<br>100 REDDING ROAD<br>WEST REDDING, CT  06896 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.785 | **State what the contract or lease is for and the nature of the debtor's interest** | LABORATORY SERVICES AGREEMENT | MEADOW VIEW CENTER<br>ATTN: ADMINISTRATOR<br>134 NORTH ST<br>NORTH READING, MA 01864-1315 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.786 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | MEADOW VIEW CTR<br>134 NORTH ST<br>NORTH READING, MA 01864 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.787 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | MEADOWOOD SENIOR LIVING<br>3205 W SKIPPACK PIKE<br>WORCESTER, PA 194900670 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.788 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | MEADOWRIDGE BEHAVIORAL HEALTH<br>664 STEVENS ROAD<br>SWANSEA, MA 02777 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.789 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | MEADOWRIDGE WALDEN STREET SCHOOL<br>148 WALDEN STREET<br>CONCORD, MA 017424159 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.790 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | MEADOWVIEW NSG & REHAB CTR<br>9209 RIDGE PIKE<br>PHILADELPHIA, PA 191281802 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.791 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | MEADOWVIEW NSG & RESPIRATORY CARE<br>1328 S BLACK HORSE PIKE<br>WILLIAMSTOWN, NJ  080949130 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.792 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | MEASE MANOR MEMORY CARE<br>603 VIRGINIA ST<br>DUNEDIN, FL  34698 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.793 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | MEDFORD REHAB & NURSING CTR<br>300 WINTHROP STREET<br>MEDFORD, MA  02155 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.794 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | MEDILODGE OF FARMINGTON<br>34225 GRAND RIVER AVE<br>FARMINGTON, MI  483352614 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.795 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | MEDILODGE OF GRAND BLANC<br>11941 BELSAY ROAD<br>GRAND BLANC, MI  484391702 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.796 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | MEDILODGE OF HOWELL<br>1333 W GRAND RIVER AVE<br>HOWELL, MI  488431980 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.797 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | MEDILODGE OF LIVINGSTON 3003 W GRAND RIVER HOWELL, MI  488438539 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.798 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | MEDILODGE OF MILFORD 555 HIGHLAND AVE MILFORD, MI  483811517 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.799 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | MEDILODGE OF MONTROSE 9317 W VIENNA RD MONTROSE, MI  484579729 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.800 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | MEDILODGE OF RICHMOND 34901 DIVISON RD RICHMOND, MI  480621559 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.801 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | MEDILODGE OF ROCHESTER HILLS 1480 WALTON BLVD ROCHESTER HILLS, MI  483091739 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.802 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | MEDILODGE OF SOUTHFIELD 26715 GREENFIELD AVE SOUTHFIELD, MI  480764717 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.803 | **State what the contract or lease is for and the nature of the debtor's interest** | LABORATORY SERVICES AGREEMENT | MEDWAY COUNTRY MANOR & GENERATIONS ATTN: ADMINISTRATOR 115 HOLLISTON STREET MEDWAY, MA 02053 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.804 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | MEDWAY COUNTRY MANOR 115 HOLLISTON ST MEDWAY, MA 020531954 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.805 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | MELBOURNE CONSULATE 3033 SARNO RD MELBOURNE, FL 329347229 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.806 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | MELROSE HEALTHCARE 40 MARTIN ST MELROSE, MA 021763607 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.807 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | MEMORY CARE OF NAPLES 2626 GOODLETTE RD NAPLES, FL 341024526 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.808 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | MENORAH MANOR 255 59TH ST NORTH ST PETERSBURG, FL 337108539 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.809 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | MERCERVILLE CENTER<br>2240 WHITEHORSE-MERCERVILLE RD<br>MERCERVILLE, NJ  086192640 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.810 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | MERIDEN CENTER<br>845 PADDOCK AVENUE<br>MERIDEN, CT  06450 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.811 | **State what the contract or lease is for and the nature of the debtor's interest** | LABORATORY SERVICES AGREEMENT | MERIDIAN MANOR<br>ATTN: ADMINISTRATOR<br>1132 MERIDEN RD<br>WATERBURY, CT |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.812 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | MERRIMACK CENTER<br>365 EAST STREET<br>TEWKSBURY, MA  01876 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.813 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | MERRIMACK VALLEY HLTH CTR<br>22 MAPLE ST<br>AMESBURY, MA  019131304 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.814 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | MIDDLEBROOK FARMS AT TRUMBULL<br>2750 RESERVOIR AVENUE<br>TRUMBULL, CT  066115715 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.815 **State what the contract or lease is for and the nature of the debtor's interest** | LABORATORY SERVICES AGREEMENT | MIDDLEBROOK FARMS AT TRUMBULL ATTN: ADMINISTRATOR 2750 RESERVOIR AVE TRUMBULL, CT 06611 |
| **State the term remaining** | CURRENT | |
| **List the contract number of any government contract** | | |
| 2.816 **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | MIDDLEBURY CONVALESCENT HOME 778 MIDDLEBURY ROAD MIDDLEBURY, CT 067622401 |
| **State the term remaining** | CURRENT | |
| **List the contract number of any government contract** | | |
| 2.817 **State what the contract or lease is for and the nature of the debtor's interest** | LABORATORY SERVICES AGREEMENT | MIDDLEBURY CONVALESCENT HOME ATTN: ADMINISTRATOR 778 MIDDLEBURY RD MIDDLEBURY, CT |
| **State the term remaining** | CURRENT | |
| **List the contract number of any government contract** | | |
| 2.818 **State what the contract or lease is for and the nature of the debtor's interest** | LABORATORY SERVICES AGREEMENT | MIDDLESEX HOUSE OF CORRECTION-BILLERICA ATTN: MICHAEL BLATUS 269 TREBLE COVE ROAD NO. BILLERICA, MA 01862 |
| **State the term remaining** | CURRENT | |
| **List the contract number of any government contract** | | |
| 2.819 **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | MIDDLEWOODS OF NEWINGTON 2125 MAIN STREET NEWINGTON, CT 061114020 |
| **State the term remaining** | CURRENT | |
| **List the contract number of any government contract** | | |
| 2.820 **State what the contract or lease is for and the nature of the debtor's interest** | LABORATORY SERVICES AGREEMENT | MILFORD HEALTH & REHAB CENTER ATTN: ADMINISTRATOR 195 PLATT ST MILFORD, CT 06460 |
| **State the term remaining** | CURRENT | |
| **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.821 | State what the contract or lease is for and the nature of the debtor's interest | SERVICES AGREEMENT | MILFORD HEALTH & REHAB CTR<br>195 PLATT ST<br>MILFORD, CT  064607542 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.822 | State what the contract or lease is for and the nature of the debtor's interest | REAL PROPERTY LEASE AGREEMENT INCLUDING ANY ADDENDUMS OR AMENDMENTS THERETO | MILL ROAD INVESTMENT TRUST LLC<br>248 MILL RD, BLDG II, UNIT 4<br>CHELMSFORD, MA  01824 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.823 | State what the contract or lease is for and the nature of the debtor's interest | LABORATORY SERVICES AGREEMENT | MILTON HC OPERATING LLC<br>D/B/A BRUSH HILL CARE CENTER<br>ATTN ADMINISTRATOR<br>1200 BRUSH HILL RD<br>MILTON, MA  02186-2337 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.824 | State what the contract or lease is for and the nature of the debtor's interest | SERVICES AGREEMENT | MILTON HEALTHCARE<br>1200 BRUSH HILL ROAD<br>MILTON, MA  02186 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.825 | State what the contract or lease is for and the nature of the debtor's interest | SERVICES AGREEMENT | MISSION POINT NURSING OF HOLLY<br>313 SHERWOOD ST<br>HOLLY, MI  484421232 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.826 | State what the contract or lease is for and the nature of the debtor's interest | LABORATORY SERVICES AGREEMENT | MONSIGNOR BOJNOWSKI MANOR<br>ATTN: ADMINISTRATOR<br>50 PULASKI ST<br>NEW BRITAIN, CT |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.827 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | MONTOWESE HLTH & REHAB CTR<br>163 QUINNIPIAC AVENUE<br>NORTH HAVEN, CT  064733623 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.828 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | MORRIS HILLS CENTER<br>77 MADISON AVE<br>MORRISTOWN, NJ  079607330 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.829 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | MOUNT IDA REST HOME<br>P.O. BOX 788<br>NEWTON, MA  024581939 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.830 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | MULTI-MEDICAL CENTER<br>7700 YORK ROAD<br>TOWSON, MD  212047513 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.831 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICE LEVEL AND MANAGEMENT AGREEMENT<br>DTD 1/1/2012 | MX USA LLC<br>ATTN: JOHN LANIER, CFO<br>930 RIDGEBROOK ROAD, 3RD FLOOR<br>SPARKS, MD  21152 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.832 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | NAAMANS CREEK COUNTRY MANOR<br>1194 NAAMANS CREEK RD<br>BOOTHWYN, PA  190611615 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.833 | **State what the contract or lease is for and the nature of the debtor's interest** | LABORATORY SERVICES AGREEMENT | NEB OPERATOR LLC C/O MARQUIS HEALTH SERVICES ATTN LEGAL DEPT PO BOX 1030 BRICK, NJ  08723 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.834 | **State what the contract or lease is for and the nature of the debtor's interest** | LABORATORY SERVICES AGREEMENT | NEB OPERATOR LLC D/B/A NORTH END REHAB & HEALTHCARE CENTER ATTN ADMINISTRATOR 70 FULTON ST BOSTON, MA  02109 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.835 | **State what the contract or lease is for and the nature of the debtor's interest** | PAYER AGREEMENT | NEIGHBORHOOD HEALTH PLAN OF RI 910 DOUGLAS PIKE SMITHFIELD, RI  02917 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.836 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | NEMASKET HEALTHCARE (LATE CHARGES) 314 MARION RD MIDDLEBORO, MA  02346 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.837 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | NEMASKET HEALTHCARE 314 MARION RD MIDDLEBORO, MA  02346 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.838 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | NESHAMINY MANOR 1660 EASTON RD WARRINGTON, PA  189761202 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.839 | **State what the contract or lease is for and the nature of the debtor's interest** | PAYER AGREEMENT | NETWORK HEALTH<br>101 STATION LANDING<br>FLOOR 4<br>MEDFORD, MA 02155 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.840 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | NEVILLE CENTER AT FRESH POND<br>64 CONCORD AVE<br>CAMBRIDGE, MA 021381116 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.841 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT TO LABORATORY SERVICES AGREEMENT AMENDS AGREEMENT DTD 5/1/2017 | NEVILLE CENTER/ LANDMARK MGMT SOLUTIONS<br>ATTN: STEVEN V. RASO, MANAGER<br>57 WINGATE STREET<br>HAVERHILL, MA 1832 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.842 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | NEW BEDFORD JEWISH CONVALESCENT<br>200 HAWTHORNE STREET<br>NEW BEDFORD, MA 02740 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.843 | **State what the contract or lease is for and the nature of the debtor's interest** | MOBILE X-RAY AND EKG SERVICES AGREEMENT | NEW BEDFORD JEWISH HOME<br>ATTN: ADMINISTRATOR<br>200 HAWTHORN ST<br>NEW BEDFORD, MA 02740 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.844 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | NEW CASTLE HEALTH & REHAB CTR<br>32 BUENA VISTA DRIVE<br>NEW CASTLE, DE 197204660 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.845 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | NEW ENGLAND HOME FOR THE DEAF<br>154 WATER STREET<br>DANVERS, MA 019234103 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.846 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | NEW ENGLAND PEDIATRIC CARE<br>78 BOSTON ROAD<br>BILLERICA, MA 01862 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.847 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | NEWTON WELLESLEY<br>694 WORCESTER ROAD<br>WELLESLEY, MA 02482 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.848 | **State what the contract or lease is for and the nature of the debtor's interest** | LABORATORY SERVICES AGREEMENT | NEXT STEP HEALTHCARE LLC<br>ATTN: WILLIAM H STEPHAN, CFO<br>75 SECOND ST<br>NEEDHAM, MA 02494 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.849 | **State what the contract or lease is for and the nature of the debtor's interest** | FACILITY NAME CHANGE DTD 9/11/17 | NFI EVOLUTIONS<br>ATTN: KELLY DOLEN, DNS |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.850 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | NORFOLK COUNTY SHERIFFS OFFICE<br>200 WEST STREET<br>DEDHAM, MA 02027 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.851 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | NORRISTOWN STATE HOSPITAL<br>1001 STERIGERE ST<br>NORRISTOWN, PA  194015300 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.852 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | NORRISTOWN STATE HOSPITAL<br>1001 STERIGERE ST<br>NORRISTOWN, PA  194015300 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.853 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | NORRITON SQUARE NURSING AND REHAB<br>1700 PINE ST<br>NORRISTOWN, PA  194013040 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.854 | **State what the contract or lease is for and the nature of the debtor's interest** | LABORATORY SERVICES AGREEMENT | NORTE DAME CONVALESCENT HOME<br>ATTN: ADMINISTRATOR<br>76 W ROCKS RD<br>NORWALK, CT |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.855 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | NORTH END REHAB & HEALTHCARE CTR<br>70 FULTON ST<br>BOSTON, MA  021091402 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.856 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | NORTH TAMPA BEHAVIORAL HEALTH<br>29910 SR56<br>WESLEY CHAPEL, FL  33543 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.857 | **State what the contract or lease is for and the nature of the debtor's interest** | MOBILE X-RAY AND EKG SERVICES AGREEMENT | NORTHAMPTON REHAB & NURSING CENTER ATTN: ERIC FRITZ 737 BRIDGE RD NORTHAMPTON, MA  01060 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.858 | **State what the contract or lease is for and the nature of the debtor's interest** | MOBILE X-RAY AND EKG SERVICES AGREEMENT | NORTHAMPTON REHAB & NURSING CENTER ATTN: ERIC FRITZ 737 BRIDGE RD NORTHAMPTON, MA  01060 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.859 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | NORTHWOOD REHAB & HEALTHCARE CTR 1010 VARNUM AVE LOWELL, MA  01854 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.860 | **State what the contract or lease is for and the nature of the debtor's interest** | LABORATORY SERVICES AGREEMENT | NORTRE DAME HEALTH & REHAB SERVICES ATTN: ADMINISTRATOR 76 W ROCKS RD NORWALK, CT  06851 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.861 | **State what the contract or lease is for and the nature of the debtor's interest** | LABORATORY SERVICES AGREEMENT | NORWELL KNOLL ATTN: CYNTHIA COTTER 329 WASHINGTON ST NORWELL, MA  02061 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.862 | **State what the contract or lease is for and the nature of the debtor's interest** | LABORATORY SERVICES AGREEMENT | NORWICHTOWN REHAB & CARE CENTER ATTN: ADMINISTRATOR 93 W TOWN ST NORWICH, CT  06360 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.863 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | NORWICHTOWN REHAB & CARE<br>93 WEST TOWN ST<br>NORWICH, CT 063602262 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.864 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | NORWOOD HEALTHCARE<br>460 WASHINGTON ST<br>NORWOOD, MA 020622312 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.865 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | NOTRE DAME LTC<br>559 PLANTATION ST<br>WORCESTER, MA 016052350 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.866 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | OAK HILL HEALTHCARE (B UNIT)<br>76 NORTH ST<br>MIDDLEBORO, MA 023461619 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.867 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | OAK HILL HEALTHCARE<br>76 NORTH ST<br>MIDDLEBORO, MA 023461619 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.868 | **State what the contract or lease is for and the nature of the debtor's interest** | FIRST AMENDMENT TO MOBILE X-RAY SERVICES AGREEMENT AMENDS MOBILE X-RAY SERVICES AGREEMENT DTD 12/1/2005 | OAK HILL NURSING & REHAB CENTER<br>ATTN: SCOTT SANBORN<br>544 PLEASANT ST<br>PAWTUCKET, RI 02860 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.869 | **State what the contract or lease is for and the nature of the debtor's interest** | MOBILE X-RAY AND EKG SERVICES AGREEMENT | OAK HILL NURSING & REHAB CENTER ATTN: SCOTT SANBORN 544 PLEASANT ST PAWTUCKET, RI 02860 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.870 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | OAK KNOLL HEALTH CTR (LATE CHARGES) 9 ARBETTER DR FRAMINGHAM, MA 01701 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.871 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | OAK KNOLL HEALTH CTR 9 ARBETTER DR FRAMINGHAM, MA 01701 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.872 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | OAK RIDGE REHAB & NURSING 261 TERHUNE DR WAYNE, NJ 074707105 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.873 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | OAKBRIDGE HEALTHCARE CENTER 3110 OAKBRIDGE BLVD E LAKELAND, FL 338035987 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.874 | **State what the contract or lease is for and the nature of the debtor's interest** | LABORATORY SERVICES AGREEMENT | OAKDALE REHAB & SKILLED NURSING CENTER ATTN: DAVID ORIOL, ADMINISTRATOR 76 N MAIN ST WEST BOYLSTON, MA 01583 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.875 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | OAKDALE REHAB NSG CTR 76 NORTH MAIN ST WEST BOYLSTON, MA 01583-1130 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.876 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | OAKPOINTE SENIOR CARE 18901 MEYERS ROAD DETROIT, MI 482351366 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.877 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | OAKTREE HEALTHCARE 650 REED CANAL RD SOUTH DAYTONA, FL 321193230 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.878 | **State what the contract or lease is for and the nature of the debtor's interest** | LABORATORY SERVICES AGREEMENT | OASIS AT DODGE PARK ATTN: ADMINISTRATOR 102 RANDOLPH RD WORCESTER, MA 01606 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.879 | **State what the contract or lease is for and the nature of the debtor's interest** | MOBILE X-RAY AND EKG SERVICES AGREEMENT DTD 5/1/2004 | OBLATE FATHERS INFIRMARY 486 CHANDLER ST TEWKSBURG, MA 01876 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.880 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | OCEANSIDE NSG & REHAB CTR 22 TUCK ROAD HAMPTON, NH 038421225 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.881 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | ODD FELLOWS HOME<br>104 RANDOLPH ROAD<br>WORCESTER, MA 016062465 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.882 | **State what the contract or lease is for and the nature of the debtor's interest** | REAL PROPERTY LEASE AGREEMENT INCLUDING ANY ADDENDUMS OR AMENDMENTS THERETO | OGEL LLC<br>314 S. FEDERAL HIGHWAY<br>DANIA BEACH, FL 33004 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.883 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | OHIO LIVING SWAN CREEK<br>1650 SWAN CREEK LANE<br>TOLEDO, OH 436141286 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.884 | **State what the contract or lease is for and the nature of the debtor's interest** | LABORATORY SERVICES AGREEMENT | ORANGE HEALTH CARE CENTER<br>ATTN: ADMINISTRATOR<br>225 BOSTON POST RD<br>ORANGE, CT 06477 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.885 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | ORANGE PARK CONSULATE<br>1215 KINGSLEY AVE<br>ORANGE PARK, FL 320734631 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.886 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | ORCHARD GROVE SPECIALTY<br>5 RICHARD BROWN DR<br>UNCASVILLE, CT 063821141 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.887 | **State what the contract or lease is for and the nature of the debtor's interest** | LABORATORY SERVICES AGREEMENT | ORCHARD GROVE<br>ATTN: ADMINISTRATOR<br>5 RICHARD BROWN DR<br>UNCASVILLE, CT  06382 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.888 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | ORCHARD RIDGE<br>4927 VOORHEES RD<br>NEW PORT RICHEY, FL  346535542 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.889 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | OREGON HEALTHCARE<br>3953 NARVARRE AVE<br>OREGON, OH  436163437 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.890 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | OTTERBEIN AT MONCLOVA<br>5069 OTTERBEIN WAY<br>MONCLOVA, OH  435428500 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.891 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | OTTERBEIN PERRYSBURG<br>3529 RIVERS EDGE DR<br>PERRYSBURG, OH  435511672 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.892 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | OTTERBEIN PORTAGE VALLEY<br>20311 PEMBERVILLE RD<br>PEMBERVILLE, OH  434509413 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.893 | **State what the contract or lease is for and the nature of the debtor's interest** | BUSINESS ASSOCIATE AGREEMENT | OUR LADY'S HAVEN OF FAIRHAVEN INC<br>71 CENTER STREET<br>FAIRHAVEN, MA 02719-3822 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.894 | **State what the contract or lease is for and the nature of the debtor's interest** | LABORATORY SERVICES AGREEMENT | OUR LADY'S HAVEN OF FAIRHAVEN INC<br>ATTN: ADMINISTRATOR<br>71 CENTER ST<br>FAIRHAVEN, MA 02719-3822 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.895 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | OUR LADYS HAVEN<br>71 CENTER ST<br>FAIRHAVEN, MA 02719 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.896 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | PACIFICA SENIOR LIVING<br>9461 HEALTH PARK CIRCLE<br>FORT MYERS, FL 339083614 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.897 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | PALM CENTER UNIT A<br>40 PARK HURST DRIVE<br>CHELMSFORD, MA 01824 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.898 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | PALM GARDEN CLEARWATER<br>3480 MCMULLEN BOOTH RD<br>CLEARWATER, FL 337611421 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.899 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | PALM GARDEN LARGO<br>10500 STARKEY RD<br>LARGO, FL  337771137 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.900 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | PALM GARDEN PINELLAS<br>200 16TH AVE<br>LARGO, FL  337714400 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.901 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | PALMS REHAB & HEALTHCARE CTR<br>5405 BABCOCK ST NE<br>PALM BAY, FL  329055020 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.902 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | PALMS REHAB<br>5405 BABCOCK ST NE<br>PALM BAY, FL  329055020 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.903 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | PAPERMILL ROAD NURSING & REHAB CENTER<br>850 PAPER MILL RD<br>GLENSIDE, PA  190387833 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.904 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | PARK AVE NSG/REHAB CTR<br>146 PARK AVE<br>ARLINGTON, MA  024765829 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.905 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | PARK PLACE CENTER<br>2 DEERPARK DRIVE<br>MONMOUTH JUNCTION, NJ 088521919 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.906 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | PARK PLACE<br>113 CENTRAL AVE<br>HYDE PARK, MA 02136 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.907 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | PARKWAY PAVILION AND REHAB CENTER<br>1157 ENFIELD ST<br>ENFIELD, CT 060824367 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.908 | **State what the contract or lease is for and the nature of the debtor's interest** | LABORATORY SERVICES AGREEMENT | PARKWAY PAVILION<br>ATTN: ADMINISTRATOR<br>1157 ENFIELD ST<br>ENFIELD, CT 06082 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.909 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | PATAPSCO VALLEY CENTER<br>9109 LIBERTY ROAD<br>RANDALLSTOWN, MD 211333521 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.910 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | PAULS RUN (IL APARTMENTS)<br>9896 BUSTLETON AVE<br>PHILADELPHIA, PA 191155202 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.911 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | PAULS RUN<br>9896 BUSTLETON AVE<br>PHILADELPHIA, PA  191155202 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.912 | **State what the contract or lease is for and the nature of the debtor's interest** | LABORATORY SERVICES AGREEMENT | PAVILION REHABILITATION AND NURSING CENTER, THE<br>ATTN: ADMINISTRATOR<br>876 FALMOUTH RD<br>HYANNIS, MA  02601 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.913 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | PAWTUCKET HEALTHCARE<br>70 GILL STREET<br>PAWTUCKET, RI  02861 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.914 | **State what the contract or lease is for and the nature of the debtor's interest** | LABORATORY SERVICES AGREEMENT | PEABODY GLEN HEALTH CARE CENTER<br>199 ANDOVER ST<br>PEABODY, MA  1960 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.915 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | PELHAM ACADEMY<br>13 PELHAM ROAD<br>LEXINGTON, MA  02421 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.916 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | PEMBROOKE HEALTH & REHAB CTR<br>1130 WEST CHESTER PIKE<br>WEST CHESTER, PA  193825005 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

Debtor    19-10405-shl    Center City Healthcare, LLC dba Hahnemann University Hospital, et al.    Case number (if known) 19-10404

(Name)

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.917 | State what the contract or lease is for and the nature of the debtor's interest | SERVICES AGREEMENT | PENACOOK PLACE 150 WATER ST HAVERHILL, MA 018306213 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |

| 2.918 | State what the contract or lease is for and the nature of the debtor's interest | LABORATORY SERVICES AGREEMENT | PENACOOK PLACE 150 WATER ST HAVERHILL, MA 01830-6213 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |

| 2.919 | State what the contract or lease is for and the nature of the debtor's interest | SERVICES AGREEMENT | PENNSBURG MANOR 530 MACOBY ST PENNSBURG, PA 180731112 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |

| 2.920 | State what the contract or lease is for and the nature of the debtor's interest | SERVICES AGREEMENT | PENNYPACK NURSING CENTER 8015 LAWNDALE ST PHILADELPHIA, PA 191111507 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |

| 2.921 | State what the contract or lease is for and the nature of the debtor's interest | SERVICES AGREEMENT | PENNYPACK NURSING CENTER 8015 LAWNDALE ST PHILADELPHIA, PA 191111507 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |

| 2.922 | State what the contract or lease is for and the nature of the debtor's interest | SERVICES AGREEMENT | PERRING PARKWAY CENTER 1801 WENTWORTH AVE BALTIMORE, MD 212346128 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.923 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | PHILLIPSBURG CARE CENTER 843 WILBUR AVE PHILLIPSBURG, NJ 088653453 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.924 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | PHOENIX CENTER 833 SOUTH MAIN ST PHOENIXVILLE, PA 194604420 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.925 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | PHOENIXVILLE CARE & REHAB 833 SOUTH MAIN ST PHOENIXVILLE, PA 194604420 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.926 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | PILGRIM NURSING & REHAB 96 FOREST ST PEABODY, MA 01960 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.927 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | PINE CREEK MANOR 34330 VAN BORN RD WAYNE, MI 481842472 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.928 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | PINE KNOLL NSG HOME 30 WATERTOWN ST LEXINGTON, MA 024216331 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.929 **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | PINEBROOK CARE & REHAB CENTER 1240 PINEBROOK RD VENICE, FL  342926421 |
| **State the term remaining** CURRENT | | |
| **List the contract number of any government contract** | | |
| 2.930 **State what the contract or lease is for and the nature of the debtor's interest** | LABORATORY SERVICES AGREEMENT | PINES AT BRISTOL, THE ATTN: ADMINISTRATOR 61 BELLEVUE AVE BRISTOL, CT |
| **State the term remaining** CURRENT | | |
| **List the contract number of any government contract** | | |
| 2.931 **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | PINES OF SARASOTA ALF 1501 N ORANGE AVE SARASOTA, FL  342362631 |
| **State the term remaining** CURRENT | | |
| **List the contract number of any government contract** | | |
| 2.932 **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | PINES OF SARASOTA 1501 N ORANGE AVE SARASOTA, FL  342362631 |
| **State the term remaining** CURRENT | | |
| **List the contract number of any government contract** | | |
| 2.933 **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | PLANTATION BAY REHAB CTR 4641 OLD CANOE CREEK RD ST CLOUD, FL  347691550 |
| **State the term remaining** CURRENT | | |
| **List the contract number of any government contract** | | |
| 2.934 **State what the contract or lease is for and the nature of the debtor's interest** | MOBILE X-RAY AND EKG SERVICES AGREEMENT | PLEASANT BAY NURSING & REHAB CENTER ATTN: ROXANNE WEBSTER, RN 383 S ORLEANS RD BREWSTER, MA  02631 |
| **State the term remaining** CURRENT | | |
| **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.935 | **State what the contract or lease is for and the nature of the debtor's interest** | MOBILE X-RAY AND EKG SERVICES AGREEMENT | PLEASANT BAY NURSING & REHAB CENTER ATTN: ROXANNE WEBSTER, RN 383 S ORLEANS RD BREWSTER, MA 02631 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.936 | **State what the contract or lease is for and the nature of the debtor's interest** | LABORATORY SERVICES AGREEMENT | PLEASANT BAY NURSING & REHAB CENTER ATTN: STEVEN CALLARUSSO, ADMIN 383 S ORLEANS RD BREWSTER, MA 02631 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.937 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | PLEASANT BAY NURSING & REHAB CTR 383 SOUTH ORLEANS RD BREWSTER, MA 026312870 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.938 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | PLEASANT STREET REST HOME 144 PLEASANT ST ATTLEBORO, MA 02703 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.939 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | PLEASANT VALLEY NURSING CTR 8 PEABODY ROAD DERRY, NH 030381807 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.940 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | PLYMOUTH COUNTY CORRECTIONS 24 LONG POND ROAD PLYMOUTH, MA 023602183 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.941 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | PLYMOUTH REHAB & HEALTHCARE CENTER<br>123 SOUTH ST<br>PLYMOUTH, MA  023602945 |
|  | **State the term remaining** | CURRENT | |
|  | **List the contract number of any government contract** | | |
| 2.942 | **State what the contract or lease is for and the nature of the debtor's interest** | LABORATORY SERVICES AGREEMENT | PLYMOUTH REHAB AND HEALTH CARE CENTER<br>ATTN: ADMINISTRATOR<br>123 SOUTH ST<br>PLYMOUTH, MA  02360 |
|  | **State the term remaining** | CURRENT | |
|  | **List the contract number of any government contract** | | |
| 2.943 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | POMPERAUG WOODS<br>80 HERITAGE ROAD<br>SOUTHBURY, CT  064881882 |
|  | **State the term remaining** | CURRENT | |
|  | **List the contract number of any government contract** | | |
| 2.944 | **State what the contract or lease is for and the nature of the debtor's interest** | LABORATORY SERVICES AGREEMENT | POMPERAUG WOODS<br>ATTN: ADMINISTRATOR<br>80 HERITAGE RD<br>SOUTHBURY, CT |
|  | **State the term remaining** | CURRENT | |
|  | **List the contract number of any government contract** | | |
| 2.945 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | POND HOME<br>289 EAST STREET<br>WRENTHAM, MA  02093 |
|  | **State the term remaining** | CURRENT | |
|  | **List the contract number of any government contract** | | |
| 2.946 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | POPE NURSING HOME<br>140 WEBB STREET<br>WEYMOUTH, MA  02188 |
|  | **State the term remaining** | CURRENT | |
|  | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.947 | **State what the contract or lease is for and the nature of the debtor's interest** | LABORATORY SERVICES AGREEMENT | POPE SKILLED NURSING & REHABILITATION ATTN: ADMINISTRATOR 140 WEBB ST WEYMOUTH, MA 02188 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.948 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | PORT HEALTHCARE (LATE CHARGES) 6 HALE ST NEWBURYPORT, MA 01950 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.949 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | PORT HEALTHCARE CENTER 6 HALE ST NEWBURYPORT, MA 01950 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.950 | **State what the contract or lease is for and the nature of the debtor's interest** | LABORATORY SERVICES AGREEMENT | PORTLAND CARE & REHAB CENTER ATTN: ADMINISTRATOR 333 MAIN ST PORTLAND, CT |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.951 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | POWERBACK EXTON 501 THOMAS JONES WAY EXTON, PA 19341 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.952 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | POWERBACK MOORESTOWN 200 MARTER AVE MOORESTOWN, NJ 080573114 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.953 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | POWERBACK PISCATAWAY<br>10 STERLING DR<br>PISCATAWAY, NJ  088544911 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.954 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | POWERBACK REHAB BRIGHTWOOD<br>515 BRIGHTFIELD RD<br>LUTHERVILLE, MD  210933643 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.955 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | POWERBACK REHAB LOMBARD<br>1526 LOMBARD ST<br>PHILADELPHIA, PA  191461625 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.956 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | POWERBACK REHAB-DAVISVILLE RD<br>3485 DAVISVILLE RD<br>HATBORO, PA  190404220 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.957 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | POWERBACK VOORHEES<br>113 S ROUTE 73<br>VOORHEES, NJ  080439573 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.958 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | PREFERRED CARE AT MERCER (EMPLOYEE)<br>1201 PARKWAY AVE<br>EWING, NJ  086283008 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.959 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | PREFERRED CARE AT MERCER<br>1201 PARKWAY AVE<br>EWING, NJ 086283008 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.960 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | PREFERRED CARE AT WALL<br>2350 HOSPITAL ROAD<br>ALLENWOOD, NJ 087207037 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.961 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | PREMIER CADBURY<br>2150 ROUTE 38<br>CHERRY HILL, NJ 080024302 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.962 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | PRESCOTT HOUSE<br>140 PRESCOTT ST<br>NORTH ANDOVER, MA 01845 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.963 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | PRESENTATION MANOR<br>10 BELLAMY ST<br>BRIGHTON, MA 02135 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.964 | **State what the contract or lease is for and the nature of the debtor's interest** | LABORATORY SERVICES AGREEMENT | PROSPECT WOODWARD HOME<br>ATTN: JAN BARNES<br>194-202 COURT ST<br>KEENE, NH 03431 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.965 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | QUAKERTOWN CENTER<br>1020 SOUTH MAIN ST<br>QUAKERTOWN, PA 189511561 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.966 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | QUEEN ANNE NURSING HOME<br>50 RECREATION PARK DRIVE<br>HINGHAM, MA 02043 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.967 | **State what the contract or lease is for and the nature of the debtor's interest** | LABORATORY SERVICES AGREEMENT | QUEEN ANNE NURSING HOME<br>ATTN: ADMINISTRATOR<br>50 RECREATION PARK DR<br>HINGHAM, MA 02043 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.968 | **State what the contract or lease is for and the nature of the debtor's interest** | MOBILE X-RAY AND EKG SERVICES AGREEMENT | QUEEN ANNE NURSING HOME<br>ATTN: ADMINISTRATOR<br>50 RECREATION PARK DR<br>HINGHAM, MA 02043 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.969 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | QUINCY HEALTH & REHAB CENTER<br>11 MAYOR THOMAS J MCGRATH HWY<br>QUINCY, MA 021695315 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.970 | **State what the contract or lease is for and the nature of the debtor's interest** | LABORATORY SERVICES AGREEMENT | QUINCY HEALTH & REHAB CENTER<br>ATTN: ADMINISTRATOR<br>11 MAYOR THOMAS MCGRATH HWY<br>QUINCY, MA 02169 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.971 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | QUINCY HEALTH AND REHAB CENTER 11 MAYOR THOMAS J. MCGRATH HWY QUINCY, MA 021695315 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.972 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | QUINNIPIAC VALLEY CENTER 55 KONDRACKI LN WALLINGFORD, CT 064924951 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.973 | **State what the contract or lease is for and the nature of the debtor's interest** | FLORIDA RAILROAD MEDICARE PARTICIPATION AGREEMENT - P00955722 - LABORATORY SERVICES | RAILROAD MEDICARE P.O. BOX 10066 AUGUSTA, GA 30999-0001 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 1609173632 | |
| 2.974 | **State what the contract or lease is for and the nature of the debtor's interest** | MASSACHUSSETTS RAILROAD MEDICARE PARTICIPATION AGREEMENT - 690006929 - LABORATORY SERVICES | RAILROAD MEDICARE P.O. BOX 10066 AUGUSTA, GA 30999-0001 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 1659322360 | |
| 2.975 | **State what the contract or lease is for and the nature of the debtor's interest** | MICHIGAN RAILROAD MEDICARE PARTICIPATION AGREEMENT - P01242756 - LABORATORY SERVICES | RAILROAD MEDICARE P.O. BOX 10066 AUGUSTA, GA 30999-0001 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 1184964728 | |
| 2.976 | **State what the contract or lease is for and the nature of the debtor's interest** | PENNSYLVANIA RAILROAD MEDICARE PARTICIPATION AGREEMENT - P01308351 - LABORATORY SERVICES | RAILROAD MEDICARE P.O. BOX 10066 AUGUSTA, GA 30999-0001 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | 1073941506 | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.977 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | RAMON A GIL MDPA<br>4235 KINGS HWY<br>PORT CHARLOTTE, FL  339808421 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.978 | **State what the contract or lease is for and the nature of the debtor's interest** | LABORATORY SERVICES AGREEMENT | RDG HEALTHCARE CORPORATION<br>C/O WHITTIER HEALTH NETWORK<br>ATTN LEGAL DEPT<br>25 RAILROAD SQUARE<br>HAVERHILL, MA  01832 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.979 | **State what the contract or lease is for and the nature of the debtor's interest** | AMENDMENT TO LABORATORY SERVICES AGREEMENT DTD 8/9/2016 AMENDS LABORATORY SERVICES AGREEMENT DTD 9/1/2013 | RDG HEALTHCARE CORPORATION<br>D/B/A DANIELS HOUSE NURSING HOME<br>59 MIDDLESEX AVE<br>READING, MA  1867 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.980 | **State what the contract or lease is for and the nature of the debtor's interest** | LABORATORY SERVICES AGREEMENT | RDG HEALTHCARE CORPORATION<br>D/B/A DANIELS HOUSE NURSING HOME<br>ATTN ADMINISTRATOR<br>59 MIDDLESEX AVE<br>READING, MA  01867 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.981 | **State what the contract or lease is for and the nature of the debtor's interest** | LABORATORY SERVICES AGREEMENT | RDG HEALTHCARE CORPORATION<br>D/B/A DANIELS HOUSE NURSING HOME<br>ATTN ADMINISTRATOR<br>59 MIDDLESEX AVE<br>READING, MA  01867 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.982 | **State what the contract or lease is for and the nature of the debtor's interest** | LABORATORY SERVICES AGREEMENT | RDG HEALTHCARE CORPORATION<br>D/B/A DANIELS HOUSE NURSING HOME<br>C/O WHITTIER HEALTH NETWORK; LEGAL DEPT<br>25 RAILROAD SQ<br>HAVERHILL, MA  01832 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.983 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | REGAL CARE AT GREENWICH<br>1188 KING ST<br>GREENWICH, CT 068313747 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.984 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | REGAL CARE AT SOUTHPORT<br>930 MILL HILL TER<br>SOUTHPORT, CT 068901265 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.985 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | REGAL CARE OF NEW HAVEN<br>181 CLIFTON STREET<br>NEW HAVEN, CT 065133319 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.986 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | REGAL CARE OF PROSPECT<br>25 ROYAL CREST DRIVE<br>PROSPECT, CT 067121486 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.987 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | REGAL CARE OF TORRINGTON<br>80 FERN DRIVE<br>TORRINGTON, CT 067903807 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.988 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | REGAL CARE OF WATERBURY<br>177 WHITEWOOD ROAD<br>WATERBURY, CT 067081545 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.989 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | REGAL CARE OF WEST HAVEN<br>310 TERRACE AVENUE<br>WEST HAVEN, CT  065162638 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.990 | **State what the contract or lease is for and the nature of the debtor's interest** | LABORATORY SERVICES AGREEMENT | REGALCARE AT GREENWICH<br>ATTN: ADMINISTRATOR<br>1188 KING ST<br>GREENWICH, CT  06831 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.991 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | REGINA NURSING CENTER<br>550 E FORNANCE STREET<br>NORRISTOWN, PA  194013536 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.992 | **State what the contract or lease is for and the nature of the debtor's interest** | LABORATORY SERVICES AGREEMENT | REHABILITATION ASSOCIATES<br>1931 BLACK ROCK TPK.<br>FAIRFIELD, CT  6825 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.993 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | RENAISSANCE<br>5065 WALLIS RD<br>WEST PALM BEACH, FL  334151947 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.994 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | REQS NOT FOUND IN SCERIS<br>2 JONATHAN DR<br>BROCKTON, MA  02301 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.995 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | REQS NOT FOUND IN SCERIS<br>21455 MELROSE AVE STE13<br>SOUTHFIELD, MI 48075 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.996 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | RESIDENCE AT SOUTH WINDSOR FARMS<br>200 DEMING STREET<br>SOUTH WINDSOR, CT 060743786 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.997 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | RESIDENTIAL TREATMENT FACILITY (BOOHER BUILDING)<br>3275 NW 99TH WAY<br>CORAL SPRINGS, FL 330654024 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.998 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | RIDGEWOOD MANOR<br>3231 MANLEY RD<br>MAUMEE, OH 435379680 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.999 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | RIO PINAR HEALTHCARE<br>7950 LAKE UNDERHILL ROAD<br>ORLANDO, FL 328228229 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1000 | **State what the contract or lease is for and the nature of the debtor's interest** | LABORATORY SERVICES AGREEMENT | RIVER GLEN HEALTH CARE CENTER<br>ATTN: ADMINISTRATOR<br>162 S BRITAIN RD<br>SOUTHBURY, CT 06488 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1001 | **State what the contract or lease is for and the nature of the debtor's interest** | LABORATORY SERVICES AGREEMENT | RIVER GLEN HEALTH CARE CENTER<br>ATTN: LEGAL DEPT<br>173 BRIDGE PLAZA N<br>FORT LEE, NJ 07024 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1002 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | RIVER GLEN HEALTH CTR<br>162 SOUTH BRITAIN RD<br>SOUTHBURY, CT 064882183 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1003 | **State what the contract or lease is for and the nature of the debtor's interest** | LABORATORY SERVICES AGREEMENT | RIVER TERRACE OPERATOR LLC<br>D/B/A RIVER TERRACE REHAB & HEALTHCARE CENTER<br>ATTN ADMINISTRATOR<br>1675 MAIN ST<br>LANCASTER, MA 01523-2405 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1004 | **State what the contract or lease is for and the nature of the debtor's interest** | LABORATORY SERVICES AGREEMENT | RIVER TERRACE OPERATOR LLC<br>D/B/A RIVER TERRACE REHAB & HEALTHCARE CENTER<br>C/O MARQUIS HEALTH SERVICES; LEGAL DEPT<br>PO BOX 1030<br>BRICK, NJ 08723 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1005 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | RIVER TERRACE<br>1675 MAIN STREET<br>LANCASTER, MA 01523-2405 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1006 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | RIVERBEND OF SOUTH NATICK<br>34 LINCOLN ST<br>S NATICK, MA 01760 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.1007 | **State what the contract or lease is for and the nature of the debtor's interest** | LABORATORY SERVICES AGREEMENT | RIVERBEND OF SOUTH NATICK ATTN: ADMINISTRATOR 34 LINCOLN ST S NATICK, MA 01760 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1008 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | RIVERSIDE OUTPT CTR. OF NORWOOD 190 LENOX STREET NORWOOD, MA 02062 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1009 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | RIVERSIDE RH 276 COUNTY FARM RD DOVER, NH 038206003 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1010 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | RIVERVIEW HEALTHCARE 8180 WEST STATE ROUTE 163 OAK HARBOR, OH 434498855 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1011 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | RIVERVIEW JEFFERSON 7733 EAST JEFFERSON AVE DETROIT, MI 482143707 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1012 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | RIVERWOOD CENTER 2802 PARENTAL HOME RD JACKSONVILLE, FL 322165702 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1013 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | ROCHESTER MANOR<br>40 WHITEHALL RD<br>ROCHESTER, NH  038673225 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1014 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | ROCKDALE CARE & REHAB CENTER<br>1123 ROCKDALE AVE<br>NEW BEDFORD, MA  02740 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1015 | **State what the contract or lease is for and the nature of the debtor's interest** | LABORATORY SERVICES AGREEMENT | ROKOUS CLINIC AT EDGEWOOD<br>575 OSGOOD STREET<br>NORTH ANDOVER, MA  01845 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1016 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | ROKOUS CLINIC AT EDGEWOOD<br>575 OSGOOD STREET<br>NORTH ANDOVER, MA  01845 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1017 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | ROSARY CARE CENTER (ALF)<br>6832 CONVENT BLVD<br>SYLVANIA, OH  43560 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1018 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | ROSARY CARE CENTER<br>6832 CONVENT BLVD<br>SYLVANIA, OH  435604805 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1019 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | ROSE GARDEN ALF<br>2117 EARL RD<br>FORT MYERS, FL  33901 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1020 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | ROSEMONT CARE & REHAB<br>35 ROSEMONT AVE<br>BRYN MAWR, PA  190102717 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1021 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | ROSEMONT CENTER<br>35 ROSEMONT AVE<br>BRYN MAWR, PA  190102717 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1022 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | ROSEWOOD HEALTH & REHAB CTR<br>3920 ROSEWOOD WAY<br>ORLANDO, FL  328081033 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1023 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | ROYAL BRAINTREE NURSING CENTER<br>95 COMMERCIAL ST<br>BRAINTREE, MA  02184 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1024 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | ROYAL CAPE COD NSG CTR<br>8 LEWIS POINT RD<br>BUZZARDS BAY, MA  02532 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1025 | State what the contract or lease is for and the nature of the debtor's interest | LABORATORY SERVICES AGREEMENT | ROYAL CAPE COD NURSING & REHAB CENTER<br>8 LEWIS POINT RD<br>BUZZARDS BAY, MA  02532 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.1026 | State what the contract or lease is for and the nature of the debtor's interest | SERVICES AGREEMENT | ROYAL FALMOUTH NURSING & REHAB<br>545 MAIN ST<br>FALMOUTH, MA  02540 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.1027 | State what the contract or lease is for and the nature of the debtor's interest | PROVIDER AGREEMENT | ROYAL MEGANSETT NURSING & RETIREMENT HOME<br>209 COUNTY RD<br>NORTH FALMOUTH, MA  02556 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.1028 | State what the contract or lease is for and the nature of the debtor's interest | SERVICES AGREEMENT | ROYAL MEGANSETT NURSING<br>209 COUNTY RD<br>NORTH FALMOUTH, MA  02556 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.1029 | State what the contract or lease is for and the nature of the debtor's interest | SERVICES AGREEMENT | ROYAL NORWELL NURSING CTR<br>329 WASHINGTON ST<br>NORWELL, MA  020611737 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.1030 | State what the contract or lease is for and the nature of the debtor's interest | LABORATORY SERVICES AGREEMENT | ROYAL NURSING CENTER<br>ATTN: ADMINISTRATOR<br>545 MAIN ST<br>FALMOUTH, MA  02540 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1031 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | ROYAL OF COTUIT<br>161 FALMOUTH RD<br>MASHPEE, MA 026492662 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1032 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | ROYAL OF FAIRHAVEN NURSING CENTER<br>184 MAIN STREET<br>FAIRHAVEN, MA 02719 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1033 | **State what the contract or lease is for and the nature of the debtor's interest** | LABORATORY SERVICES AGREEMENT | ROYAL OXFORD NURSING & REHAB<br>ATTN: ADMINISTRATOR<br>3 PINE ST<br>OXFORD, MA 01540-2177 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1034 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | ROYAL SANDALWOOD NURSING & REHAB<br>3 PINE ST<br>OXFORD, MA 01540 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1035 | **State what the contract or lease is for and the nature of the debtor's interest** | LABORATORY SERVICES AGREEMENT | ROYAL SPRING VALLEY NURSING & REHAB<br>ATTN: ADMINISTRATOR<br>81 CHATHAM ST<br>WORCESTER, MA 01609-2027 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1036 | **State what the contract or lease is for and the nature of the debtor's interest** | LABORATORY SERVICES AGREEMENT | ROYAL SPRING VALLEY NURSING & REHAB<br>ATTN: ADMINISTRATOR<br>81 CHATHAM ST<br>WORCESTER, MA 01609-2027 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1037 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | ROYAL SPRING VALLEY<br>81 CHATAM STREET<br>WORCESTER, MA 01609 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1038 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | ROYAL TABER STREET NURSING & REHAB (2)<br>19 TABER STREET<br>NEW BEDFORD, MA 02740 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1039 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | ROYAL WAYLAND NURSING AND REHAB<br>188 COMMONWEALTH ROAD<br>WAYLAND, MA 017785027 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1040 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | RULEME CENTER<br>2810 RULEME ST<br>EUSTIS, FL 32726-6527 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1041 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | SACHEM SKILLED NSG & REHAB<br>66 CENTRAL STREET<br>E BRIDGEWATER, MA 02333 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1042 | **State what the contract or lease is for and the nature of the debtor's interest** | LABORATORY SERVICES AGREEMENT | SACRED HEART HOME, INC<br>ATTN: ADMINISTRATOR<br>359 SUMMER ST<br>NEW BEDFORD, MA 27405519 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1043 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | SACRED HEART NURSING HOME<br>359 SUMMER STREET<br>NEW BEDFORD, MA 02740 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1044 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | SAINT ANN HOME<br>195 DOVER POINT RD<br>DOVER, NH 038209147 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1045 | **State what the contract or lease is for and the nature of the debtor's interest** | LABORATORY SERVICES AGREEMENT | SAINT FRANCIS REHABILITATION AND NURSING CENTER<br>ATTN: ADMINISTRATOR<br>101 PLANTATION ST<br>WORCESTER, MA 01604 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1046 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | SAINT JOHN PAUL II CENTER<br>33 LINCOLN AVE<br>DANBURY, CT 068107963 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1047 | **State what the contract or lease is for and the nature of the debtor's interest** | LABORATORY SERVICES AGREEMENT | SAINT JOHN PAUL II CENTER<br>ATTN: ADMINISTRATOR<br>33 LINCOLN AVE<br>DANBURY, CT 06810 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1048 | **State what the contract or lease is for and the nature of the debtor's interest** | LABORATORY SERVICES AGREEMENT | SAINT JOSEPH'S LIVING CENTER<br>ATTN: LYNN IVERSON, ADMINISTRATOR<br>14 CLUB RD<br>WINDHAM, CT |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1049 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | SAINT JOSEPHS LIVING CTR<br>14 CLUB ROAD<br>WINDHAM, CT  062801000 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1050 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | SALEM HAVEN<br>23 GEREMONTY DR<br>SALEM, NH  030793314 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1051 | **State what the contract or lease is for and the nature of the debtor's interest** | LABORATORY SERVICES AGREEMENT | SALMON BROOK CENTER<br>ATTN: ADMINISTRATOR<br>72 SALMON BROOK DR<br>GLASTONBURY, CT  06033-2165 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1052 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | SALMON BROOK CTR<br>72 SALMON BROOK DR<br>GLASTONBURY, CT  060332131 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1053 | **State what the contract or lease is for and the nature of the debtor's interest** | LABORATORY SERVICES AGREEMENT | SALTER HEALTHCARE<br>ATTN: ADMINISTRATOR<br>223 SWANTON ST<br>WINCHESTER, MA  01890 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1054 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | SAMARITAS SAGINAW<br>3200 STATE ST<br>SAGINAW, MI  486023475 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1055 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | SAN JOSE HEALTH & REHAB 9355 SAN JOSE BOULEVARD JACKSONVILLE, FL 322575503 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1056 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | SAN JOSE HEALTH & REHAB 9355 SAN JOSE BOULEVARD JACKSONVILLE, FL 322575503 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1057 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | SANATOGA MANOR 225 EVERGREEN RD POTTSTOWN, PA 194643143 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1058 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | SANCTA MARIA NSG FAC 799 CONCORD AVE CAMBRIDGE, MA 021381048 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1059 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | SAUGUS CENTER 266 LINCOLN AVE SAUGUS, MA 019063037 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1060 | **State what the contract or lease is for and the nature of the debtor's interest** | LABORATORY SERVICES AGREEMENT | SAUGUS CENTER ATTN: ADMINISTRATOR 266 LINCOLN AVE SAUGUS, MA 01906 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1061 | **State what the contract or lease is for and the nature of the debtor's interest** | LABORATORY SERVICES AGREEMENT | SAUGUS REHAB AND NURSING ATTN: ADMINISTRATOR 266 LINCOLN AVE SAUGUS, MA 01906 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1062 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | SAUNDERS HOUSE 100 LANCASTER AVE WYNNEWOOD, PA 19096 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1063 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | SAVOY NURSING AND REHAB CENTER 670 COUNTY STREET NEW BEDFORD, MA 027406719 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1064 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | SAYBROOK AT HADDAM 1556 SAYBROOK ROAD HADDAM, CT 064381370 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1065 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | SCOTT LAKE HEALTH & REHAB 800 E COUNTY RD 540A LAKELAND, FL 338134650 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1066 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | SEA BREEZE REHAB & NURSING CTR 3663 15TH AVE VERO BEACH, FL 329604868 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1067** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SURROUNDLAB AR AGREEMENT <br><br><br> CURRENT | SEACOAST LABORATORY DATA SYSTEMS INC <br> ATTN: JOHN M HARRING, PRESIDENT <br> 195 NEW HAMPSHIRE DR, STE 140 <br> PORTSMOUTH, NH  03801 |
| **2.1068** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SURROUNDLAB AR SOFTWARE AGREEMENT <br><br> CURRENT | SEACOAST LABORATORY DATA SYSTEMS INC <br> ATTN: JOHN M HARRING, PRESIDENT <br> 195 NEW HAMPSHIRE DR, STE 140 <br> PORTSMOUTH, NH  03801 |
| **2.1069** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SERVICES AGREEMENT <br><br><br> CURRENT | SEASHORE GARDENS LIVING CENTER <br> 22 WEST JIMMIE LEEDS ROAD <br> GALLOWAY, NJ  082059422 |
| **2.1070** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SERVICES AGREEMENT <br><br><br> CURRENT | SEASONS HOSPICE & PALLIATIVE CARE <br> 1815 GRIFFIN ROAD STE 410 <br> DANIA BEACH, FL  330042252 |
| **2.1071** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SERVICES AGREEMENT <br><br><br> CURRENT | SEAVIEW NURSING & REHAB CTR <br> 2401 NE 2ND STREET <br> POMPANO BEACH, FL  330624806 |
| **2.1072** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SERVICES AGREEMENT <br><br><br> CURRENT | SEAVIEW RETREAT <br> 50 MANSION DR <br> ROWLEY, MA  019691026 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1073 | **State what the contract or lease is for and the nature of the debtor's interest** | LABORATORY SERVICES AGREEMENT | SEAVIEW RETREAT<br>ATTN: ADMINISTRATOR<br>50 MANSION DR<br>ROWLEY, MA  01969 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1074 | **State what the contract or lease is for and the nature of the debtor's interest** | PAYER AGREEMENT | SENIOR WHOLE HEALTH<br>58 CHARLES STREET<br>CAMBRIDGE, MA  02141 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1075 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | SEVEN HILLS PEDIATRIC CTR<br>22 HILLSIDE AVENUE<br>GROTON, MA  01450-1284 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1076 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | SEVERNA PARK CENTER<br>310 GENESIS WAY<br>SEVERNA PARK, MD  211461762 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1077 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | SHADY LANE NURSING HOME<br>254 COUNTY HOUSE RD<br>CLARKSBORO, NJ  080201395 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1078 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | SHERIDAN AT COOPER CITY<br>2580 PINE ISLAND ROAD<br>COOPER CITY, FL  330248582 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1079 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | SHERIDEN WOODS<br>321 STONECREST DR<br>BRISTOL, CT  060105378 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1080 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | SHERRILL HOUSE<br>135 S HUNTINGTON AVE<br>BOSTON, MA  021304885 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1081 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | SHOAL CREEK REHAB CTR<br>500 SOUTH HOSPITAL DRIVE<br>CRESTVIEW, FL  325397355 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1082 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | SHOAL CREEK<br>500 SOUTH HOSPITAL DRIVE<br>CRESTVIEW, FL  325397355 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1083 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | SHREWSBURY NURSING & REHAB CTR<br>40 JULIO DRIVE<br>SHREWSBURY, MA  01545-3010 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1084 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICE AGREEMENT QUOTE<br>QUOTE NO 180940-4 | SIEMENS HEALTHCARE DIAGNOSTICS INC<br>ATTN: ERIC SEALEY<br>221 GREGSON DR, 6FL<br>DX INSIDE SALES TEAM<br>CARY, NC  27511 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1085** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SERVICE AGREEMENT QUOTE QUOTE NO 187249-2 <br><br><br> CURRENT | SIEMENS HEALTHCARE DIAGNOSTICS INC ATTN: JAMES GOTLIBOWSKI 221 GREGSON DR, 6FL DX INSIDE SALES TEAM CARY, NC 27511 |
| **2.1086** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SERVICES AGREEMENT <br><br><br> CURRENT | SILVER LAKE NSG & REHAB CTR 905 TOWER ROAD BRISTOL, PA 190073116 |
| **2.1087** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SERVICES AGREEMENT <br><br><br> CURRENT | SILVER STREAM CENTER 905 PENLLYN PIKE SPRING HOUSE, PA 194771111 |
| **2.1088** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SERVICES AGREEMENT <br><br><br> CURRENT | SINAI RESIDENCES OF BOCA RATON 21044 95TH AVE BOCA RATON, FL 334281500 |
| **2.1089** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SERVICES AGREEMENT <br><br><br> CURRENT | SIPPICAN HEALTHCARE (LATE CHARGES) 15 MILL ST MARION, MA 02738 |
| **2.1090** **State what the contract or lease is for and the nature of the debtor's interest** <br><br> **State the term remaining** <br><br> **List the contract number of any government contract** | SERVICES AGREEMENT <br><br><br> CURRENT | SIPPICAN HEALTHCARE CENTER 15 MILL ST MARION, MA 02738 |

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.1091 **State what the contract or lease is for and the nature of the debtor's interest** | LABORATORY SERVICES AGREEMENT | SISTER OF ST CHRETIENNE<br>197 PLEASANT ST<br>MARLBORO, MA 01752 |

| | |
|---|---|
| 2.1091 **State what the contract or lease is for and the nature of the debtor's interest** | LABORATORY SERVICES AGREEMENT |
| **State the term remaining** | CURRENT |
| **List the contract number of any government contract** | |
| | SISTER OF ST CHRETIENNE<br>197 PLEASANT ST<br>MARLBORO, MA 01752 |
| 2.1092 **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT |
| **State the term remaining** | CURRENT |
| **List the contract number of any government contract** | |
| | SKLD WEST BLOOMFIELD<br>6950 FARMINGTON ROAD<br>WEST BLOOMFIELD, MI 483223220 |
| 2.1093 **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT |
| **State the term remaining** | CURRENT |
| **List the contract number of any government contract** | |
| | SKYVIEW CENTER<br>35 MARC DRIVE<br>WALLINGFORD, CT 06492 |
| 2.1094 **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT |
| **State the term remaining** | CURRENT |
| **List the contract number of any government contract** | |
| | SOMERSET COUNTY JAIL<br>40 GROVE ST<br>SOMERVILLE, NJ 088762306 |
| 2.1095 **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT |
| **State the term remaining** | CURRENT |
| **List the contract number of any government contract** | |
| | SOMERTON CENTER<br>650 EDISON AVE<br>PHILADELPHIA, PA 191161237 |
| 2.1096 **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT |
| **State the term remaining** | CURRENT |
| **List the contract number of any government contract** | |
| | SOMERTON CENTER<br>650 EDISON AVE<br>PHILADELPHIA, PA 191161237 |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1097 | State what the contract or lease is for and the nature of the debtor's interest | LABORATORY SERVICES AGREEMENT | SOUTH COUNTY NURSING AND REHAB CENTER ATTN: ADMINISTRATOR 740 OAK HILL RD NORTH KINGSTOWN, RI 02852 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.1098 | State what the contract or lease is for and the nature of the debtor's interest | SERVICES AGREEMENT | SOUTH COUNTY NURSING AND REHAB 740 OAK HILL ROAD NORTH KINGSTON, RI 028527205 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.1099 | State what the contract or lease is for and the nature of the debtor's interest | LABORATORY SERVICES AGREEMENT | SOUTH COVE MANOR NURSING CENTER ATTN: GEORGE BRODIE 120 SHAWMUT AVE BOSTON, MA 02118 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.1100 | State what the contract or lease is for and the nature of the debtor's interest | SERVICES AGREEMENT | SOUTH COVE MANOR 288 WASHINGTON ST QUINCY, MA 021691870 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.1101 | State what the contract or lease is for and the nature of the debtor's interest | SERVICES AGREEMENT | SOUTH DENNIS HEALTHCARE 1 LOVE LN SOUTH DENNIS, MA 026600208 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.1102 | State what the contract or lease is for and the nature of the debtor's interest | SERVICES AGREEMENT | SOUTH LYON SENIOR CARE 700 REYNOLDS SWEET PKWY SOUTH LYON, MI 481781816 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1103 | State what the contract or lease is for and the nature of the debtor's interest | SERVICES AGREEMENT | SOUTH SHORE REHAB & SKILLED CARE CTR<br>115 NORTH AVENUE<br>ROCKLAND, MA  02370 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.1104 | State what the contract or lease is for and the nature of the debtor's interest | LABORATORY SERVICES AGREEMENT | SOUTH SHORE REHAB AND SKILLED CARE CENTER<br>ATTN: PATRICK SHEEHAN<br>115 NORTH AVE<br>ROCKLAND, MA  02370 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.1105 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL LABORATORY SPECIMEN TRANSFER AGREEMENT | SOUTHCOAST HOSPITALS GROUP INC<br>ATTN: MARK ROBERT<br>101 PAGE ST<br>NEW BEDFORD, MA  02740 |
| | State the term remaining | 5/8/2019 | |
| | List the contract number of any government contract | | |
| 2.1106 | State what the contract or lease is for and the nature of the debtor's interest | MUTUAL LABORATORY SPECIMEN TRANSFER AGREEMENT | SOUTHCOAST HOSPITALS GROUP INC<br>ATTN: MARK ROBERT<br>101 PAGE ST<br>NEW BEDFORD, MA  02740 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.1107 | State what the contract or lease is for and the nature of the debtor's interest | SERVICES AGREEMENT | SOUTHEAST HEALTH CARE CENTER<br>184 LINCOLN STREET<br>EASTON, MA  02356 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.1108 | State what the contract or lease is for and the nature of the debtor's interest | LABORATORY SERVICES AGREEMENT | SOUTHEAST REHAB AND SKILLED CARE CENTER<br>ATTN: ADMINISTRATOR<br>184 LINCOLN ST<br>NORTH EASTON, MA  02356 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1109 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | SOUTHERN OCEAN CTR<br>1361 ROUTE 72 WEST<br>MANAHAWKIN, NJ 080502417 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1110 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | SOUTHPOINTE<br>100 AMITY ROAD<br>FALL RIVER, MA 02720 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1111 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | SOUTHWOOD AT NORWELL<br>501 CORDWAINER DRIVE<br>NORWELL, MA 02061 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1112 | **State what the contract or lease is for and the nature of the debtor's interest** | MOBILE X-RAY AND EKG SERVICES AGREEMENT DTD 7/1/2002 | SOUTHWOOD AT NORWELL<br>ATTN: DIR OF NURSING<br>501 CORDWAINER DR<br>NORWELL, MA 02061 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1113 | **State what the contract or lease is for and the nature of the debtor's interest** | MOBILE X-RAY AND EKG SERVICES AGREEMENT DTD 7/1/2002 | SOUTHWOOD AT NORWELL<br>ATTN: RICHARD STARR<br>501 CORDWAINER DR<br>NORWELL, MA 02061 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1114 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | SPRENGER HEALTHCARE OF MISHAWAKA<br>60257 BODNAR BLVD<br>MISHAWAKA, IN 465449342 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1115 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | SPRING GROVE REHAB & HEALTHCARE<br>144 GALES DR<br>NEW PROVIDENCE, NJ 079742900 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1116 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | SPRING HILL HEALTH & REHAB<br>12170 CORTEZ BLVD<br>BROOKSVILLE, FL 346135578 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1117 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | SPRINGWOOD CARE & REHAB CTR<br>4602 NORTHGATE COURT<br>SARASOTA, FL 342342125 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1118 | **State what the contract or lease is for and the nature of the debtor's interest** | LABORATORY SERVICES AGREEMENT | ST ANN REHABILITATION AND NURSING CENTER<br>ATTN: ADMINISTRATOR<br>195 DOVER POINT RD<br>DOVER, NH 03820-9147 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1119 | **State what the contract or lease is for and the nature of the debtor's interest** | LABORATORY SERVICES AGREEMENT | ST ANN REHABILITATION AND NURSING CENTER<br>ATTN: ADMINISTRATOR<br>195 DOVER POINT RD<br>DOVER, NH 03820-9147 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1120 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | ST ANNES MEAD<br>16106 TWELVE MILE ROAD<br>SOUTHFIELD, MI 480762974 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1121 | **State what the contract or lease is for and the nature of the debtor's interest** | LABORATORY SERVICES AGREEMENT | ST FRANCIS ADULT DAY HEALTH ATTN: ADMINISTRATOR 37 THORNE ST WORCESTER, MA 01604 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1122 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | ST FRANCIS HOME 915 N RIVER RD SAGINAW, MI 486096831 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1123 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | ST FRANCIS REHAB & NURSING CTR 101 PLANTATION STREET WORCESTER, MA 016043025 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1124 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | ST JOSEPH AT THE VILLA CENTER 9400 CONANT ST HAMTRAMCK, MI 482123538 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1125 | **State what the contract or lease is for and the nature of the debtor's interest** | LABORATORY SERVICES AGREEMENT | ST JOSEPH REHAB AND NURSING CARE CENTER ATTN: ADMINISTRATOR 321 CENTRE ST DORCHESTER, MA 02122 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1126 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | ST JOSEPHS BROCKTON (PINEWOOD) 215 THATCHER ST BROCKTON, MA 02302 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1127 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | ST JOSEPHS MANOR CARE & REHAB<br>6448 MAIN STREET<br>TRUMBALL, CT 066114552 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1128 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | ST JOSEPHS NSG CARE<br>321 CENTRE ST<br>DORCHESTER, MA 021221112 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1129 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | ST JOSEPHS REHAB & NURSING<br>9400 CONANT ST<br>HAMTRAMCK, MI 482123538 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1130 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | ST JOSEPHS RESIDENCE<br>1365 ENFIELD ST<br>ENFIELD, CT 060824295 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1131 | **State what the contract or lease is for and the nature of the debtor's interest** | LABORATORY SERVICES AGREEMENT | ST JOSEPHS RESIDENCE<br>ATTN: ADMINISTRATOR<br>1365 ENFIELD ST<br>ENFIELD, CT |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1132 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | ST MARY HEALTHCARE CTR<br>39 QUEEN STREET<br>WORCESTER, MA 016102433 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1133 | **State what the contract or lease is for and the nature of the debtor's interest** | LABORATORY SERVICES AGREEMENT | ST MARY OF MICHIGAN<br>800 SOUTH WASHINGTON<br>SAGINAW, MI 48601-2524 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1134 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | ST PATRICKS MANOR<br>863 CENTRAL ST<br>FRAMINGHAM, MA 017014813 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1135 | **State what the contract or lease is for and the nature of the debtor's interest** | LABORATORY SERVICES AGREEMENT | ST PATRICKS MANOR<br>ATTN: ADMINISTRATOR<br>863 CENTRAL ST<br>FRAMINGHAM, MA 01701-4813 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1136 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | ST PETERSBURG NURSING AND REHABILITATION<br>521 ATWOOD N<br>ST PETERSBURG, FL 337026810 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1137 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | STENTON CARE & REHAB<br>7310 STENTON AVE<br>PHILADELPHIA, PA 191503412 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1138 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | STERLING HEALTH & REHAB<br>318 SOUTH ORANGE ST<br>MEDIA, PA 190633614 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1139 | **State what the contract or lease is for and the nature of the debtor's interest** | LABORATORY SERVICES AGREEMENT | STERLING VILLAGE CENTER<br>18 DANA HILL RD<br>STERLING, MA  01564 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1140 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | STERLING VILLAGE CTR<br>18 DANA HILL RD<br>STERLING, MA  01564-2414 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1141 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | STONEHEDGE HEALTH CARE CENTER<br>5 REDLANDS ROAD<br>W. ROXBURY, MA  02132 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1142 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | STRATFORD COURT OF PALM HARBOR<br>45 KATHERINE BLVD<br>PALM HARBOR, FL  346843661 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1143 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | STRATFORD COURT OF PALM HARBOR<br>45 KATHERINE BLVD<br>PALM HARBOR, FL  346843661 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1144 | **State what the contract or lease is for and the nature of the debtor's interest** | LABORATORY SERVICES AGREEMENT | STURGES RIDGE OF FAIRFIELD<br>448 MILL PLAIN RD<br>FAIRFIELD, CT  06824 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1145 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | SUMMIT RIDGE CENTER 20 SUMMIT ST WEST ORANGE, NJ 070521501 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1146 | **State what the contract or lease is for and the nature of the debtor's interest** | REAL PROPERTY LEASE AGREEMENT INCLUDING ANY ADDENDUMS OR AMENDMENTS THERETO | SUN REALTY PARTNERS LLC 4008 N FLORIDA VE TAMPA, FL 33603 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1147 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | SUNNY ACRES NSG HOME 254 BILLERICA RD CHELMSFORD, MA 018244184 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1148 | **State what the contract or lease is for and the nature of the debtor's interest** | FACILITY PRICING SCHEDULE | SUNNY ACRES NURSING & REHAB CENTER 254 BILLERICA RD CHELMSFORD, MA 01824-4184 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1149 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | SUNNYSIDE NURSING HOME 5201 BAHIA VISTA ST SARASOTA, FL 342322615 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1150 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | SUNSET POINT NSG & REHAB CTR 1980 SUNSET POINT ROAD CLEARWATER, FL 337651132 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

Debtor    19-10405  (name) Inc.
          (Name)

| List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.1151 **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT |
| | SUPERIOR RESIDENCE OF BRANDON 1819 PROVIDENCE RIDGE BLVD BRANDON, FL 33511 |
| **State the term remaining** | CURRENT |
| **List the contract number of any government contract** | |
| 2.1152 **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT |
| | SUPERIOR WOODS HEALTHCARE CTR 8380 GEDDES ROAD YPSILANTI, MI 481989404 |
| **State the term remaining** | CURRENT |
| **List the contract number of any government contract** | |
| 2.1153 **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT |
| | SURREY PLACE HEALTHCARE & REHAB 5525 21ST AVE W BRADENTON, FL 342095601 |
| **State the term remaining** | CURRENT |
| **List the contract number of any government contract** | |
| 2.1154 **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT |
| | SUTTON HILL CENTER 1801 TURNPIKE ST NORTH ANDOVER, MA 01845 |
| **State the term remaining** | CURRENT |
| **List the contract number of any government contract** | |
| 2.1155 **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT |
| | SWANTON HEALTHCARE CTR 214 S MUNSON RD SWANTON, OH 435581210 |
| **State the term remaining** | CURRENT |
| **List the contract number of any government contract** | |
| 2.1156 **State what the contract or lease is for and the nature of the debtor's interest** | LABORATORY SERVICES AGREEMENT |
| | TABER STREET NURSING CENTER ATTN: JAMES S. MAMMARY JR 19 TABER ST NEW BEDFORD, MA 02740 |
| **State the term remaining** | CURRENT |
| **List the contract number of any government contract** | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.1157 | **State what the contract or lease is for and the nature of the debtor's interest** | LABORATORY SERVICES AGREEMENT PROVIDE LABORATORY TESTING SERVICES | TALLAHASSEE MEDICAL CENTER INC D/B/A CAPITAL REGIONAL MEDICAL CENTER 2626 CAPITAL MEDICAL BLVD TALLAHASSEE, FL 32308 |
| | **State the term remaining** | 6/18/2019 | |
| | **List the contract number of any government contract** | | |
| 2.1158 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | TALMADGE PARK 38 TALMADGE AVE EAST HAVEN, CT 06512 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1159 | **State what the contract or lease is for and the nature of the debtor's interest** | LABORATORY SERVICES AGREEMENT | TALMADGE PARK ATTN: ADMINISTRATOR 38 TALMADGE RD EAST HAVEN, CT 06512 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1160 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | TAMPA LAKES HEALTH & REHAB CTR 750 HAYES ROAD LUTZ, FL 335496132 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1161 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | TARPON POINT NURSING REHAB 5157 PARK CLUB DR SARASOTA, FL 342351801 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1162 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | TAUNTON NURSING HOME 350 NORTON AVE TAUNTON, MA 027801270 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1163 | **State what the contract or lease is for and the nature of the debtor's interest** | CONTRACT ADDENDUM ADDENDUM TO AGREEMENT DTD 7/1/2016 | TAUNTON NURSING HOME ATTN: ADMINISTRATOR 350 NORTON AVE TAUNTON, MA 02780-1270 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1164 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | TERRACINA GRAND 6825 DAVIS BLVD NAPLES, FL 34104 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1165 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | THE ARC TAMPA BAY 1501 N BELCHER RD CLEARWATER, FL 337651300 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1166 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | THE ARLINGTON OF NAPLES (ILF) 8060 LELY CULTURAL PARKWAY NAPLES, FL 341139010 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1167 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | THE ARLINGTON OF NAPLES 8060 LELY CULTURAL PKWY NAPLES, FL 341139010 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1168 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | THE ARLINGTON OF NAPLES 8060 LELY CULTURAL PKWY NAPLES, FL 341139016 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1169 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | THE BAY AT CRANBROOK 5000 E SEVEN MILE RD DETROIT, MI 482342261 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1170 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | THE BAY AT ELMWOOD 1881 E GRAND BLVD DETROIT, MI 482113041 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1171 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | THE BAY AT WOODWARD 9146 WOODWARD AVE DETROIT, MI 482021612 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1172 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | THE BELVEDERE 2507 CHESTNUT ST CHESTER, PA 190134841 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1173 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | THE BOSTON HOME 2049 DORCHESTER AVE 2061 BOSTON, MA 021244742 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1174 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | THE BOSTONIAN 337 NEPONSET AVENUE DORCHESTER, MA 02122 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.1175 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | THE COMMONS AT LINCOLN<br>1 HARVEST CIRCLE<br>LINCOLN, MA  017733214 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1176 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | THE CROSSING AT HANCOCK CREEK<br>3501 HANCOCK CREEK PKWY<br>FORT MYERS, FL  339037202 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1177 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | THE CROSSING AT RIVERVIEW<br>8451 US HWY 301 S<br>RIVERVIEW, FL  335785441 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1178 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | THE CURTIS HOME<br>380 CROWN ST<br>MERIDEN, CT  064506484 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1179 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | THE ELMS CENTER<br>71 ELM STREET<br>MILFORD, NH  030554810 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1180 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | THE ENCORE AT BOCA RATON<br>7300 DEL PRADO CIRCLE SOUTH<br>BOCA RATON, FL  33427 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1181 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | THE ESTATE AT HYDE PARK<br>2301 W PALM DRIVE<br>TAMPA, FL 33629 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1182 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | THE GARDENS OF PORT ST LUCIE<br>1699 SE LYNGATE DR<br>PORT ST LUCIE, FL 349525016 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1183 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | THE GILBERT RESIDENCE (ALF)<br>203 SOUTH HURON ST<br>YPSILANTI, MI 481975422 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1184 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | THE GILBERT RESIDENCE (NURSING)<br>203 SOUTH HURON ST<br>YPSILANTI, MI 481975422 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1185 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | THE GILBERT RESIDENCE<br>203 SOUTH HURON ST<br>YPSILANTI, MI 481975422 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1186 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | THE HEALTH CENTER AT THE WILLOWS<br>101 BARRY ROAD<br>WORCESTER, MA 016091273 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1187 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | THE HIGHLANDS LTC<br>335 NICHOLS ROAD<br>FITCHBURG, MA 01420-1932 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1188 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | THE INN AT FAIRVIEW<br>203 LOWELL RD<br>HUDSON, NH 03051 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1189 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | THE LAKELAND CENTER<br>26900 FRANKLIN ROAD<br>SOUTHFIELD, MI 480335312 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1190 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | THE LODGES OF DURAND<br>8800 MONROE ROAD<br>DURAND, MI 484291034 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1191 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | THE MEADOWS AT EDGEWOOD<br>575 OSGOOD ST<br>NORTH ANDOVER, MA 018451975 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1192 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | THE MEADOWS<br>111 HUNTOON MEMORIAL HGWY<br>ROCHDALE, MA 01542 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1193 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | THE MILTON HOME 206 EAST MARION ST SOUTH BEND, IN 466011029 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1194 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | THE OXFORD 689 MAIN STREET HAVERHILL, MA 018302643 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1195 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | THE PALMS OF PUNTA GORDA 2295 SHREVE ST PUNTA GORDA, FL 339505954 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1196 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | THE PARKS HEALTH & REHAB CTR 9311 S ORANGE BLOSSOM TRL ORLANDO, FL 328378301 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1197 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | THE PAVILION 876 FALMOUTH RD HYANNIS, MA 026012322 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1198 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | THE RESERVOIR CARE & REHAB 1 EMILY WAY WEST HARTFORD, CT 06107 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1199 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | THE RESERVOIR MARLBORO<br>400 BOLTON STREET<br>MARLBOROUGH, MA 017523912 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1200 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | THE RIVERS ASSISTED LIVING<br>900 COOK ROAD<br>GROSSE POINTE, MI 482362739 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1201 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | THE SPRINGS AT BISCAYNE<br>6235 HOFFMAN ST<br>NORTH PORT, FL 342872285 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1202 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | THE SPRINGS AT LAKE POINTE WOODS<br>3280 LAKE POINTE BLVD<br>SARASOTA, FL 342316896 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1203 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | THE TERRACES AT BONITA SPRINGS (ALF)<br>26475 SOUTH TAMIAMI TRAIL<br>BONITA SPRINGS, FL 341347069 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1204 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | THE TERRACES AT BONITA SPRINGS ALF (3)<br>26475 SOUTH TAMIAMI TRAIL<br>BONITA SPRINGS, FL 341347069 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1205 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | THE TERRACES AT BONITA SPRINGS<br>26475 SOUTH TAMIAMI TRAIL<br>BONITA SPRINGS, FL  341347069 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1206 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | THE VILLAGE OF WESTLAND COTTAGES<br>32111 CHERRY HILL RD<br>WESTLAND, MI  481867902 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1207 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | THE WHITTIER PAVILION<br>78 SUMMER ST<br>HAVERHILL, MA  018305814 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1208 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | THE WILLOWS<br>225 AMITY ROAD<br>WOODBRIDGE, CT  06525 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1209 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | THE WOOD LANDS<br>825 SANTA BARBARA BLVD.<br>CAPE CORAL, FL  339912072 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1210 | **State what the contract or lease is for and the nature of the debtor's interest** | LABORATORY SERVICES AGREEMENT | THOMAS UPHAM HOUSE<br>519 MAIN ST<br>MEDFIELD, MA  02052 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1211 | **State what the contract or lease is for and the nature of the debtor's interest** | LABORATORY SERVICES AGREEMENT | THOMAS UPHAM HOUSE 519 MAIN ST MEDFIELD, MA  02052 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1212 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | THOMAS UPHAM HOUSE 519 MAIN STREET MEDFIELD, MA  020522522 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1213 | **State what the contract or lease is for and the nature of the debtor's interest** | LABORATORY SERVICES AGREEMENT | THOMAS UPHAM HOUSE ATTN: ADMINISTRATOR 519 MAIN ST MEDFIELD, MA  02052 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1214 | **State what the contract or lease is for and the nature of the debtor's interest** | LABORATORY SERVICES AGREEMENT | THREE RIVERS HEALTHCARE & REHAB ATTN: ADMINISTRATOR 60 CROUCH AVE NORWICH, CT  06360 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1215 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | THREE RIVERS HEALTHCARE 60 CROUCH AVE NORWICH, CT  063602222 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1216 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | THRIVE ASSISTED LIVING 839 HELSTON ROAD WEST BLOOMFIELD, MI  483042017 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1217 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | TIERRA PINES<br>7380 ULMERTON RD<br>LARGO, FL  337714512 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1218 | **State what the contract or lease is for and the nature of the debtor's interest** | LABORATORY SERVICES AGREEMENT | TIMOTHY DANIELS HOUSE<br>84 ELM ST<br>HOLLISTON, MA  01746 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1219 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | TIMOTHY DANIELS HOUSE<br>84 ELM ST<br>HOLLISTON, MA  017462138 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1220 | **State what the contract or lease is for and the nature of the debtor's interest** | LABORATORY SERVICES AGREEMENT | TIMOTHY DANIELS HOUSE<br>ATTN: ADMINISTRATOR<br>84 ELM ST<br>HOLLISTON, MA  01746 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1221 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | TOBY WEINMAN ASSISTED LIVING RESIDENCE<br>240 59TH ST N<br>ST PETERSBURG, FL  337108538 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1222 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | TOWN & COUNTRY HCC<br>259 BALDWIN ST<br>LOWELL, MA  018512211 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1223 | **State what the contract or lease is for and the nature of the debtor's interest** | LABORATORY SERVICES AGREEMENT | TOWN & COUNTRY HEALTH CARE CENTER ATTN: ADMINISTRATOR 259 BALDWIN ST LOWELL, MA 01851 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1224 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | TRANSITIONAL HEALTH SERVICES WAYNE 34330 VAN BORN ROAD WAYNE, MI 481842472 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1225 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | TREMONT HEALTH CARE CENTER 605 MAIN STREET WAREHAM, MA 02571 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1226 | **State what the contract or lease is for and the nature of the debtor's interest** | LABORATORY SERVICES AGREEMENT | TREMONT, THE ATTN: PATRICK SHEEHAN 605 MAIN ST WAREHAM, MA 02571 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1227 | **State what the contract or lease is for and the nature of the debtor's interest** | LABORATORY SERVICES AGREEMENT | TREMONT, THE ATTN: PATRICK SHEEHAN 605 MAIN ST WAREHAM, MA 02571 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1228 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | TROY HILLS CENTER 200 REYNOLDS AVE PARSIPPANY, NJ 070543326 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1229 | **State what the contract or lease is for and the nature of the debtor's interest** | PAYER AGREEMENT | TUFTS HEALTH PLAN<br>705 MOUNT AUBURN STREET<br>WATERTOWN, MA  02472 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1230 | **State what the contract or lease is for and the nature of the debtor's interest** | PAYER AGREEMENT | TUFTS HEALTH PLAN<br>705 MOUNT AUBURN STREET<br>WATERTOWN, MA  02472 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1231 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | TULIP SPECIAL CARE<br>3300 HENRY AVE STE 700<br>PHILADELPHIA, PA  191291121 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1232 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | TUSCAN GARDENS OF VENETIA BAY<br>841 VENETIA BAY BLVD<br>VENICE, FL  342858038 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1233 | **State what the contract or lease is for and the nature of the debtor's interest** | LABORATORY SERVICES AGREEMENT | TWIN MAPLES HEALTH CARE INC<br>809R NEW HAVEN RD<br>DURHAM, CT  06422 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1234 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | TWIN OAKS CENTER<br>63 LOCUST ST<br>DANVERS, MA  019232240 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1235 | **State what the contract or lease is for and the nature of the debtor's interest** | LABORATORY SERVICES AGREEMENT | TWIN OAKS CENTER ATTN: ADMINISTRATOR 63 LOCUST ST DANVERS, MA 01923 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1236 | **State what the contract or lease is for and the nature of the debtor's interest** | LABORATORY SERVICES AGREEMENT | TWIN OAKS REHAB AND NURSING ATTN: ADMINISTRATOR 63 LOCUST ST DANVERS, MA 01923 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1237 | **State what the contract or lease is for and the nature of the debtor's interest** | PAYER AGREEMENT | UHC/EVERCARE OF MA 5901 LINCOLN DR MINNEAPOLIS, MN 55436 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1238 | **State what the contract or lease is for and the nature of the debtor's interest** | PAYER AGREEMENT | UHC/EVERCARE OF MA 5901 LINCOLN DR MINNEAPOLIS, MN 55436 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1239 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | UNITED METHODIST COMM AT BRISTOL GLEN 200 BRISTOL GLEN DR NEWTON, NJ 078602329 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1240 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | UNITED METHODIST COMM AT COLLINGSWOOD 460 HADDON AVE COLLINGSWOOD, NJ 081081336 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1241 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | UNITED METHODIST COMM AT PITMAN<br>535 N OAK AVE<br>PITMAN, NJ 080711025 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1242 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | UNITED METHODIST COMM AT THE SHORES<br>2201 BAY AVE<br>OCEAN CITY, NJ 082262568 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1243 | **State what the contract or lease is for and the nature of the debtor's interest** | LABORATORY SERVICES | UNIVERSITY OF TOLEDO,THE<br>D/B/A THE UNIVERSITY OF TOLEDO MEDICAL CENTER LABORATORY<br>3000 ARLINGTON AVENUE<br>TOLEDO, OH 43614 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1244 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | URSULINE CENTER<br>4035 INDIAN RD<br>TOLEDO, OH 436062226 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1245 | **State what the contract or lease is for and the nature of the debtor's interest** | LABORATORY SERVICES AGREEMENT | VALLEY STREAM OPERATOR LLC<br>C/O MARQUIS HEALTH SERVICES<br>ATTN LEGAL DEPT<br>PO BOX 1030<br>BRICK, NJ 08723 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1246 | **State what the contract or lease is for and the nature of the debtor's interest** | LABORATORY SERVICES AGREEMENT | VALLEY STREAM OPERATOR LLC<br>D/B/A VALLEY STREAM REHAB & HEALTHCARE CENTER<br>ATTN ADMINISTRATOR<br>94 SUMMER ST<br>FITCHBURG, MA 04120-5761 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1247 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | VANDERMAN PLACE<br>595 VALLEY STREET<br>WILLIMANTIC, CT  062261901 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1248 | **State what the contract or lease is for and the nature of the debtor's interest** | LABORATORY SERVICES AGREEMENT | VANDERMAN PLACE<br>ATTN: ADMINISTRATOR<br>595 VALLEY ST<br>WILLIMANTIC, CT |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1249 | **State what the contract or lease is for and the nature of the debtor's interest** | LABORATORY SERVICES AGREEMENT | VERO HEALTH AND REHAB OF MATTAPAN<br>ATTN: ADMINISTRATOR<br>405 RIVER ST<br>MATTAPAN, MA  02126 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1250 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | VERO HEALTH MATTAPAN<br>405 RIVER ST<br>MATTAPAN, MA  021262210 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1251 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | VERO HEALTH PARKWAY<br>1190 VFW PARKWAY<br>WEST ROXBURY, MA  021324208 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1252 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | VERO HEALTH WEST ROXBURY<br>5060 WASHINGTON ST<br>WEST ROXBURY, MA  021324738 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1253 | State what the contract or lease is for and the nature of the debtor's interest | SERVICES AGREEMENT | VICTORIA HAVEN NURSING FACILITY<br>137 NICHOLS STREET<br>NORWOOD, MA  02062 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.1254 | State what the contract or lease is for and the nature of the debtor's interest | LABORATORY SERVICES AGREEMENT | VICTORIA HAVEN<br>ATTN: ADMINISTRATOR<br>137 NICHOLS ST<br>NORWOOD, MA  02062 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.1255 | State what the contract or lease is for and the nature of the debtor's interest | SERVICES AGREEMENT | VILLA AT CITY CENTER<br>11700 E TEN MILE ROAD<br>WARREN, MI  480893903 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.1256 | State what the contract or lease is for and the nature of the debtor's interest | SERVICES AGREEMENT | VILLA AT GREAT LAKES CROSSING<br>22811 W SEVEN MILE ROAD<br>DETROIT, MI  482191739 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.1257 | State what the contract or lease is for and the nature of the debtor's interest | SERVICES AGREEMENT | VILLA AT GREEN LAKES ESTATES (EMPLOYEE)<br>6470 ALDEN DRIVE<br>ORCHARD LAKE, MI  483242006 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |
| 2.1258 | State what the contract or lease is for and the nature of the debtor's interest | SERVICES AGREEMENT | VILLA AT GREEN LAKES ESTATES<br>6470 ALDEN DRIVE<br>ORCHARD LAKE, MI  483242006 |
| | State the term remaining | CURRENT | |
| | List the contract number of any government contract | | |

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1259 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | VILLA AT SILVERBELL 1255 WEST SILVERBELL ROAD ORION, MI  483591345 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1260 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | VILLA AT TERRACINA GRAND 6855 DAVIS BLVD NAPLES, FL  341045320 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1261 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | VILLA AT THE PARK (EMPLOYEE) 111 FORD AVENUE HIGHLAND PARK, MI  482033675 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1262 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | VILLA AT THE PARK 111 FORD AVENUE HIGHLAND PARK, MI  482033675 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1263 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | VILLA COURT ALF 1992 QUEEN ST NORTH FORT MYERS, FL  339173974 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1264 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | VILLA MARIA NURSING & REHAB 20 BABCOCK AVE PLAINFIELD, CT  06374 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.1265 | **State what the contract or lease is for and the nature of the debtor's interest** | LABORATORY SERVICES AGREEMENT | VILLA MARIA NURSING & REHAB<br>20 BABCOCK AVE<br>PLAINFIELD, CT 06374-1226 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1266 | **State what the contract or lease is for and the nature of the debtor's interest** | LABORATORY SERVICES AGREEMENT | VILLAGE CREST CENTER FOR HEALTH & REHAB<br>ATTN: ADMINISTRATOR<br>19 POPLAR ST<br>NEW MILFORD, CT |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1267 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | VILLAGE CREST CENTER<br>19 POPLAR ST<br>NEW MILFORD, CT 067762901 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1268 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | VILLAGE ON THE ISLE (IL)<br>920 TAMIAMI TRL S<br>VENICE, FL 342853652 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1269 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | VILLAGE ON THE ISLE LUKEHAVEN<br>910 TAMIAMI TRL S<br>VENICE, FL 342853629 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1270 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | VILLAGE PLACE ASSISTED LIVING<br>18400 COCHRAN BLVD<br>PORT CHARLOTTE, FL 339483343 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1271 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | VILLAGES OF LAPEER NURSING AND REHAB 239 S MAIN ST LAPEER, MI  484462426 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1272 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | VILLAS AT LAKESIDE OAKS 1059 VIRGINIA STREET DUNEDIN, FL  346987326 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1273 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | VILLAS AT SUNSET BAY 7423 KAUAI LOOP NEW PORT RICHEY, FL  346536142 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1274 | **State what the contract or lease is for and the nature of the debtor's interest** | LABORATORY SERVICES AGREEMENT | VISTA CLINICAL DIAGNOSTICS LLC ATTN: PAT OWEN, CONTRACTS 4290 S HWY 27, STE 201 CLERMONT, FL  34711 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1275 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | VISTA CLINICAL DIAGNOSTICS ST.PETE 4290 S HWY 27 #103 CLERMONT, FL  347118066 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1276 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | VISTA MANOR 1550 JESS PARRISH COURT TITUSVILLE, FL  327962147 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

Debtor    19-10405-shl    Inc.  Doc 5    Filed 03/26/19    Entered 03/26/19 19:49:54    Main Document
                                                      Pg 335 of 370

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1277 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | VISTA MANOR<br>1550 JESS PARRISH COURT<br>TITUSVILLE, FL  327962147 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1278 | **State what the contract or lease is for and the nature of the debtor's interest** | LABORATORY SERVICES AGREEMENT | VK ABINGTON LLC<br>D/B/A COLONY CENTER FOR HEALTH & REHABILITATION<br>ATTN ADMINISTRATOR<br>277 WASHINGTON ST<br>ABINGTON, MA  02351 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1279 | **State what the contract or lease is for and the nature of the debtor's interest** | LABORATORY SERVICES AGREEMENT | VK DOVER LLC<br>D/B/A DOVER CENTER FOR HEALTH & REHAB<br>ATTN ADMINISTRATOR<br>307 PLAZA DR<br>DOVER, NH  03820-2455 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1280 | **State what the contract or lease is for and the nature of the debtor's interest** | LABORATORY SERVICES AGREEMENT | VK EAST BRIDGEWATER LLC<br>DBA SACHEM CENTER FOR HEALTH & REHABILITATION<br>ATTN ADMINISTRATOR<br>66 CENTRAL ST<br>EAST BRIDGEWATER, MA  02333 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1281 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | VOORHEES CENTER<br>3001 EVESHAM RD<br>VOORHEES, NJ  080439547 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1282 | **State what the contract or lease is for and the nature of the debtor's interest** | LABORATORY SERVICES AGREEMENT DTD 7/23/2014 | W.A. FOOTE MEMORIAL HOSPITAL<br>D/B/A ALLEGIANCE HEALTH<br>205 N EAST AVE<br>JACKSON, MI  49201 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

Official Form 206G                    Schedule G: Executory Contracts and Unexpired Leases                    Page 214 of 235

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1283 | **State what the contract or lease is for and the nature of the debtor's interest** | LABORATORY SERVICES AGREEMENT DTD 7/23/2014 | W.A. FOOTE MEMORIAL HOSPITAL D/B/A ALLEGIANCE HEALTH ATTN GENERAL COUNSEL 205 N EAST AVE JACKSON, MI  49201 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1284 | **State what the contract or lease is for and the nature of the debtor's interest** | LABORATORY SERVICES AGREEMENT DTD 7/23/2014 | W.A. FOOTE MEMORIAL HOSPITAL D/B/A ALLEGIANCE HEALTH ATTN PRESIDENT & CEO 205 N EAST AVE JACKSON, MI  49201 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1285 | **State what the contract or lease is for and the nature of the debtor's interest** | LABORATORY SERVICES AGREEMENT DTD 4/20/2017 | W.A. FOOTE MEMORIAL HOSPITAL D/B/A HENRY FORD ALLEGIANCE HEALTH ATTN GENERAL COUNSEL 205 N EAST AVE JACKSON, MI  49201 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1286 | **State what the contract or lease is for and the nature of the debtor's interest** | LABORATORY SERVICES AGREEMENT DTD 4/20/2017 | W.A. FOOTE MEMORIAL HOSPITAL D/B/A HENRY FORD ALLEGIANCE HEALTH ATTN PRESIDENT & CEO 205 N EAST AVE JACKSON, MI  49201 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1287 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | WABAN HEALTH CENTER 20 KINMONTH RD NEWTON, MA  024681503 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1288 | **State what the contract or lease is for and the nature of the debtor's interest** | LABORATORY SERVICES AGREEMENT | WABAN HEALTH CENTER ATTN: ADMINISTRATOR 20 KINMONTH RD NEWTON, MA  02468 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1289 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | WACHUSETT MANOR<br>32 HOSPITAL HILL ROAD<br>GARDNER, MA  01440 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1290 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | WAKEFIELD CARE & REHAB<br>1 BATHOL ST<br>WAKEFIELD, MA  01880 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1291 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | WALDEN HEALTH & REHAB CENTER<br>785 MAIN ST<br>CONCORD, MA  017423310 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1292 | **State what the contract or lease is for and the nature of the debtor's interest** | LABORATORY SERVICES AGREEMENT | WALDEN HEALTH & REHAB CENTER<br>ATTN: ADMINISTRATOR<br>785 MAIN ST<br>CONCORD, MA  01742 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1293 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | WALDEN HEALTH AND REHAB CTR<br>785 MAIN ST<br>CONCORD, MA  017423310 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1294 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | WALPOLE HEALTHCARE<br>160 MAIN ST<br>WALPOLE, MA  020814037 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1295 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | WAREHAM HEALTHCARE<br>50 INDIAN NECK RD<br>WAREHAM, MA 025712174 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1296 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | WARREN CENTER<br>642 METACOM AVE<br>WARREN, RI 02885 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1297 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | WARREN WOODS HLTH & REHAB CTR<br>11525 E 10 MILE ROAD<br>WARREN, MI 480893802 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1298 | **State what the contract or lease is for and the nature of the debtor's interest** | LABORATORY SERVICES AGREEMENT | WATERBURY EXTENDED CARE FACITILITY INC<br>DBA APPLE REHAB COLCHESTER<br>ATTN ADMINISTRATOR<br>36 BROADWAY<br>COLCHESTER, CT 06415 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1299 | **State what the contract or lease is for and the nature of the debtor's interest** | LABORATORY SERVICES AGREEMENT | WATERBURY EXTENDED CARE FACITILITY INC<br>DBA APPLE REHAB WATERTOWN<br>ATTN ADMINISTRATOR<br>35 BUNKER HILL ROAD<br>WATERTOWN, CT 06795 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1300 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | WATERSIDE RETIREMENT ESTATES<br>4540 BEE RIDGE ROAD<br>SARASOTA, FL 342332567 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1301 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | WATERTOWN HLTH CTR<br>59 COOLIDGE HILL RD<br>WATERTOWN, MA 024722816 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1302 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | WATERVIEW CENTER<br>536 RIDGE ROAD<br>CEDAR GROVE, NJ 070091611 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1303 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | WATERVIEW LODGE LLC<br>250 WEST UNION ST RTE 135<br>ASHLAND, MA 01721 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1304 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | WATERVILLE HEALTHCARE<br>8885 BROWNING DR<br>WATERVILLE, OH 435669701 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1305 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | WATROUS NURSING CENTER<br>9 NECK ROAD<br>MADISON, CT 064432819 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1306 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | WAUGH CHAPEL<br>1221 WAUGH CHAPEL ROAD<br>GAMBRILLS, MD 210541608 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1307 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | WAYNE CENTER<br>30 WEST AVE<br>WAYNE, PA  190873322 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1308 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | WEBSTER AT RYE ASSISTED LIVING<br>795 WASHINGTON ROAD<br>RYE, NH  03870 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1309 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | WEBSTER AT RYE<br>795 WASHINGTON ST<br>RYE, NH  038702318 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1310 | **State what the contract or lease is for and the nature of the debtor's interest** | LABORATORY SERVICES AGREEMENT | WEBSTER PARK OPERATOR, LLC<br>D/B/A WEBSTER PARK REHAB & HEALTHCARE CENTER<br>ATTN ADMINISTRATOR<br>56 WEBSTER ST<br>ROCKLAND, MA  02370 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1311 | **State what the contract or lease is for and the nature of the debtor's interest** | LABORATORY SERVICES AGREEMENT | WEBSTER PARK OPERATOR, LLC<br>D/B/A WEBSTER PARK REHAB & HEALTHCARE CENTER<br>C/O MARQUIS HEALTH SERVICES; LEGAL DEPT<br>PO BOX 1030<br>BRICK, NJ  08723 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1312 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | WEBSTER PARK REHAB & HC CTR<br>56 WEBSTER STREET<br>ROCKLAND, MA  02370 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1313 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | WEBSTER PARK REHAB & HC CTR<br>56 WEBSTER STREET<br>ROCKLAND, MA  023701737 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1314 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | WEDGEMERE HEALTHCARE<br>146 DEAN ST<br>TAUNTON, MA  027802716 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1315 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | WEDGEWOOD HEALTHCARE CTR<br>1010 CARPENTERS WAY<br>LAKELAND, FL  338093926 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1316 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | WELLBRIDGE OF BRIGHTON<br>2200 DORR ROAD<br>HOWELL, MI  48843 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1317 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | WELLBRIDGE OF CLARKSTON<br>5655 CLARKSTON RD<br>CLARKSTON, MI  483483714 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1318 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | WELLBRIDGE OF FENTON<br>901 PINE CREEK DR<br>FENTON, MI  484301978 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.1319 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | WELLBRIDGE OF GRAND BLANC<br>3139 EAST BALDWIN ROAD<br>GRAND BLANC, MI 484391812 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1320 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | WELLBRIDGE OF NOVI<br>48300 11 MILE ROAD<br>NOVI, MI 483741718 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1321 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | WELLBRIDGE OF PINCKNEY<br>664 S HOWELL ST<br>PINCKNEY, MI 481698711 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1322 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | WELLBRIDGE OF ROMEO<br>375 S MAIN ST<br>ROMEO, MI 480655185 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1323 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | WELLBRIDGE ROCHESTER HILLS<br>252 MEADOWFIELD DR<br>ROCHESTER, MI 48307 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1324 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | WELLINGTON TERR HERSHEYS MILL<br>1361 BOOT ROAD<br>WEST CHESTER, PA 19380 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1325 | **State what the contract or lease is for and the nature of the debtor's interest** | LETTER AGREEMENT DTD 9/21/2018 RE: AMENDMENT TO SECURITY AGREEMENT | WELLS FARGO BANK, NA 401 N. RESEARCH PKWY, 1ST FLOOR MAC D4004-017 WINSTON-SALEM, NC  27101-4157 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1326 | **State what the contract or lease is for and the nature of the debtor's interest** | THIRD PARTY SECURITY AGREEMENT DTD 8/22/2018 | WELLS FARGO BANK, NA 401 N. RESEARCH PKWY, 1ST FLOOR MAC D4004-017 WINSTON-SALEM, NC  27101-4157 |
| | **State the term remaining** | | |
| | **List the contract number of any government contract** | | |
| 2.1327 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | WESLEY ENHANCED LIVING MAINLINE 100 HALCYON DR MEDIA, PA  190631057 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1328 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | WESLEY ENHANCED STAPELEY 6300 GREENE ST PHILADELPHIA, PA  191442510 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1329 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | WESLEY ENHANCED-PENNYPACK 8401 ROOSEVELT BLVD PHILADELPHIA, PA  191522034 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1330 | **State what the contract or lease is for and the nature of the debtor's interest** | LABORATORY SERVICES AGREEMENT | WEST ACRES REHAB & NURSING CENTER ATTN: ADMINISTRATOR 804 PLEASANT ST BROCKTON, MA  02301-3055 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1331 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | WEST ACRES<br>804 PLEASANT STREET<br>BROCKTON, MA  02301 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1332 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | WEST ALTAMONTE<br>1099 W TOWN PARKWAY<br>ALTAMONTE SPRINGS, FL  327143845 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1333 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | WEST BAY<br>3865 TAMPA RD<br>OLDSMAR, FL  346773008 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1334 | **State what the contract or lease is for and the nature of the debtor's interest** | LABORATORY SERVICES AGREEMENT | WEST BOCA MEDICAL CENTER INC<br>ATTN: MITCH FELDMAN, CEO<br>21644 STATE RD 7<br>BOCA RATON, FL  33428 |
| | **State the term remaining** | 12/17/2020 | |
| | **List the contract number of any government contract** | | |
| 2.1335 | **State what the contract or lease is for and the nature of the debtor's interest** | LABORATORY SERVICES AGREEMENT<br>PRIOR AGREEMENT DTD 11/6/2016 | WEST BOCA MEDICAL CENTER INC<br>ATTN: MITCH FELDMAN, CEO<br>21644 STATE RD 7<br>BOCA RATON, FL  33428 |
| | **State the term remaining** | 11/8/2020 | |
| | **List the contract number of any government contract** | | |
| 2.1336 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | WEST NEWTON HEALTHCARE<br>25 ARMORY ST<br>WEST NEWTON, MA  02465 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1337 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | WEST OAKS SENIOR CARE<br>22355 WEST EIGHT MILE ROAD<br>DETROIT, MI 482191217 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1338 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | WEST REVERE HEALTH CTR<br>133 SALEM STREET<br>REVERE, MA 021511114 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1339 | **State what the contract or lease is for and the nature of the debtor's interest** | LABORATORY SERVICES AGREEMENT | WEST RIVER HOSPICE LLC<br>63 KENDRICK ST<br>NEEDHAM, MA 02494 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1340 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | WEST SIDE HOUSE<br>35 FRUIT STREET<br>WORCESTER, MA 01609 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1341 | **State what the contract or lease is for and the nature of the debtor's interest** | LABORATORY SERVICES AGREEMENT | WEST SIDE HOUSE<br>ATTN: ADMINISTRATOR<br>35 FRUIT ST<br>WORCESTER, MA 01609 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1342 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | WESTBOROUGH BEHAVIORAL HEALTHCARE HOSPITAL<br>300 FRIBERG PARKWAY<br>WESTBOROUGH, MA 01581-3900 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1343 | **State what the contract or lease is for and the nature of the debtor's interest** | LABORATORY SERVICES AGREEMENT | WESTBOROUGH BEHAVIORAL HEALTHCARE HOSPITAL LLC ATTN: CEO 300 FRIBERG PKWY WESTBOROUGH, MA 01581 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1344 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | WESTBOROUGH HEALTHCARE 8 COLONIAL DR WESTBORO, MA 01581-1407 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1345 | **State what the contract or lease is for and the nature of the debtor's interest** | LABORATORY SERVICES AGREEMENT | WESTERN REHAB CARE CENTER ATTN: ADMINISTRATOR 107 OSBORNE RD DANBURY, CT 06810 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1346 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | WESTERN REHAB CENTER 107 OSBORNE STREET DANBURY, CT 068106016 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1347 | **State what the contract or lease is for and the nature of the debtor's interest** | LABORATORY SERVICES AGREEMENT | WESTFIELD CARE & REHAB CENTER 65 WESTFIELD RD MERIDEN, CT 06450 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1348 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | WESTFIELD CARE & REHAB CTR 65 WESTFIELD RD MERIDEN, CT 064502425 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.1349 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | WESTFIELD CENTER 1515 LAMBERTS MILL ROAD WESTFIELD, NJ 070904763 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1350 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | WESTFORD HOUSE EDGEWOOD UNIT 3 PARK DRIVE WESTFORD, MA 01886 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1351 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | WESTMINSTER MANOR (ALF) 1700 21ST AVE W BRADENTON, FL 342055717 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1352 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | WESTMINSTER MANOR (INDEP) 1700 21ST AVE W BRADENTON, FL 342055717 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1353 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | WESTMINSTER MANOR 1700 21ST AVE W BRADENTON, FL 342055717 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1354 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | WESTMINSTER PALMS 830 NORTH SHORE DR ST PETERSBURG, FL 337012028 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1355 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | WESTMINSTER SHORES ALF<br>1610 3RD AVE WEST<br>BRADENTON, FL  34205 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1356 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | WESTMINSTER SUNCOAST (IL)<br>1095 PINELLAS POINT DR S<br>ST PETERSBURG, FL  337056154 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1357 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | WESTMINSTER SUNCOAST (RAL)<br>6909 DR MARTIN LUTHER KING ST<br>ST PETERSBURG, FL  337056237 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1358 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | WESTMINSTER SUNCOAST<br>1095 PINELLAS POINT DR S<br>ST PETERSBURG, FL  337056237 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1359 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | WESTMINSTER TOWERS HEALTH CTR<br>1533 4TH AVENUE<br>BRADENTON, FL  34205 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1360 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | WESTMINSTER TOWERS ORLANDO<br>70 WEST LUCERNE CIRCLE<br>ORLANDO, FL  328013762 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1361 | **State what the contract or lease is for and the nature of the debtor's interest** | LABORATORY SERVICES AGREEMENT | WESTVIEW HEALTH CARE CENTER ATTN: ADMINISTRATOR 150 WARE RD PO BOX 428 DAYVILLE, CT 06241 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1362 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | WESTWOOD CENTER 298 MAIN ST KEENE, NH 034314145 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1363 | **State what the contract or lease is for and the nature of the debtor's interest** | PORTABLE SERVICES AGREEMENT | WHISPERING PINES REHAB & NURSING CENTER 38 TALMADGE AVE EAST HAVEN, CT 06512 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1364 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | WHITEHALL BOCA RATON 7300 DEL PRADO BLVD S BOCA RATON, FL 334333386 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1365 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | WHITEHALL OF ANN ARBOR 3370 MORGAN RD ANN ARBOR, MI 481089637 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1366 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | WHITEHALL OF NOVI 43455 WEST TEN MILE RD NOVI, MI 483753100 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.1367 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | WHITING HEALTH CARE CENTER 3000 HILLTOP ROAD WHITING, NJ  087591349 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1368 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | WHITNEY ACADEMY PO BOX 619 EAST FREETOWN, MA  02717 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1369 | **State what the contract or lease is for and the nature of the debtor's interest** | LABORATORY SERVICES AGREEMENT | WHITNEY PLACE - NATICK ATTN: ADMINISTRATOR 3 VISION DR NATICK, MA  01760 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1370 | **State what the contract or lease is for and the nature of the debtor's interest** | LABORATORY SERVICES AGREEMENT | WHITNEY PLACE - NORTHOBOUGH ATTN: ADMINISTRATOR 238 W MAIN ST NORTHBOROUGH, MA  01532 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1371 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | WHITNEY PLACE-NORTHBOROUGH 238 WEST MAIN ST NORTHBORO, MA  01532-1804 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1372 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | WILLOW CREEK 1165 EASTON AVE SOMERSET, NJ  088731613 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1373 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | WILLOW MANOR UNIT 1<br>30 PRINCETON BLVD<br>LOWELL, MA  01851 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1374 | **State what the contract or lease is for and the nature of the debtor's interest** | LABORATORY SERVICES AGREEMENT | WILTON MEADOWS HEALTHCARE CENTER<br>ATTN: ADMINISTRATOR<br>439 DANBURY RD<br>WILTON, CT |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1375 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | WINCHESTER NURSING CENTER<br>223 SWANTON STREET<br>WINCHESTER, MA  018901968 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1376 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | WINDEMERE PARK HEALTH AND REHAB CTR<br>31800 VAN DYKE AVENUE<br>WARREN, MI  480937907 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1377 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | WINDEMERE PARK OF OAKLAND<br>5990 NORTH ADAMS RD<br>TROY, MI  480982377 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1378 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | WINDSOR HEALTH & REHAB CTR<br>581 POQUONOCK AVE<br>WINDSOR, CT  060952202 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1379 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | WINDSOR LANE HEALTHCARE CTR<br>355 WINDSOR LANE<br>GIBSONBURG, OH 434311446 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1380 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | WINDSOR OF CAPE CORAL<br>831 SANTA BARBARA BLVD<br>CAPE CORAL, FL 339912072 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1381 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | WINDSOR REFLECTIONS<br>8230 NATURES WAY<br>BRADENTON, FL 342024204 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1382 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | WINDSOR SKILLED NURSING<br>265 N MAIN ST<br>SOUTH YARMOUTH, MA 02664 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1383 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | WINGATE AT ANDOVER<br>80 ANDOVER STREET<br>ANDOVER, MA 018102036 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1384 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | WINGATE AT BELVIDERE REHAB & SKILLED NURSING<br>500 WENTWORTH AVE<br>LOWELL, MA 01852 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1385 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | WINGATE AT HAVERHILL 190 NORTH AVENUE HAVERHILL, MA 01830 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1386 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | WINGATE AT NEEDHAM 589 HIGHLAND AVE NEEDHAM, MA 024942205 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1387 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | WINGATE AT READING 1364 MAIN STREET READING, MA 018671137 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1388 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | WINGATE AT SUDBURY 136 BOSTON POST ROAD SUDBURY, MA 017762406 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1389 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | WINGATE AT WESTON 75 NORUMBEGA ROAD WESTON, MA 024932431 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1390 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | WINGATE AT WORCESTER 59 ACTON STREET WORCESTER, MA 016044829 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

(Name)

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
| --- | --- | --- |
| 2.1391 | **State what the contract or lease is for and the nature of the debtor's interest** | LABORATORY SERVICES AGREEMENT | WINGATE HEALTHCARE INC ATTN: MICHAEL S. BENJAMIN, ESP 63 KENDRICK ST NEEDHAM, MA 02494 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1392 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | WINGATE OF CHESTNUT HILL 615 HEATH ST CHESTNUT HILL, MA 024672160 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1393 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | WINGATE OF NORTON 184 MANSFIELD AVE NORTON, MA 027661306 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1394 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | WINGATE OF SHARON 259 NORWOOD ST SHARON, MA 020671034 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1395 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | WOBURN NURSING CENTER 18 FRANCES STREET WOBURN, MA 01801 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1396 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | WOLCOTT VIEW MANOR 50 BEACH ROAD WOLCOTT, CT 067161902 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1397 | **State what the contract or lease is for and the nature of the debtor's interest** | LABORATORY SERVICES AGREEMENT | WOLCOTT VIEW MANOR ATTN: ADMINISTRATOR 50 BEACH RD WOLCOTT, CT |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1398 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | WOOD LAKE NURSING AND REHAB 6414 13TH RD S WEST PALM BEACH, FL  334151401 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1399 | **State what the contract or lease is for and the nature of the debtor's interest** | LABORATORY SERVICES AGREEMENT | WOOD MILL CENTER ATTN: ADMINISTRATOR 800 ESSEX ST LAWRENCE, MA  01841-4617 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1400 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | WOOD MILL CTR 800 ESSEX ST LAWRENCE, MA  01841 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1401 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | WOODBRIAR HEALTH CTR 90 WEST STREET WILMINGTON, MA  018873039 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1402 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | WOODBRIDGE REHAB & HEALTH CTR 8720 JACKSON SPRINGS ROAD TAMPA, FL  336153210 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

| List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| 2.1403 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | WOODLANDS CENTER<br>1400 WOODLAND AVE<br>PLAINFIELD, NJ 070603362 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1404 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | WORCESTER HEALTH CENTER<br>25 ORIOL DRIVE<br>WORCESTER, MA 016051911 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |
| 2.1405 | **State what the contract or lease is for and the nature of the debtor's interest** | SERVICES AGREEMENT | YBOR CITY HEALTHCARE & REHAB<br>1709 N TALIAFERRO AVE<br>TAMPA, FL 336022543 |
| | **State the term remaining** | CURRENT | |
| | **List the contract number of any government contract** | | |

<table>
<tr><td colspan="2"><strong>Fill in this information to identify the case:</strong></td></tr>
<tr><td>Debtor</td><td>U.S. Lab & Radiology, Inc.</td></tr>
<tr><td>United States Bankruptcy Court for the:</td><td>Southern District of New York</td></tr>
<tr><td>Case number<br>(if known)</td><td>19-10405</td></tr>
</table>

☐ Check if this is an amended filing

## Official Form 206H

## Schedule H: Codebtors

12/15

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

**1. Does the debtor have any codebtors?**

☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

☑ Yes.

**2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, *Schedules D-G*.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| | Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|---|
| | Name | Mailing Address | Name | Check all schedules that apply |
| 2.1 | AMERICAN DIAGNOSTICS SERVICES, INC. | 930 RIDGEBROOK ROAD, 3RD FLOOR SPARKS, MD 21152 | AMERICAN CASUALTY COMPANY OF READING, PA | ☑ D<br>☐ E/F<br>☐ G |
| 2.2 | AMERICAN DIAGNOSTICS SERVICES, INC. | 930 RIDGEBROOK ROAD, 3RD FLOOR SPARKS, MD 21152 | ARES CAPITAL | ☑ D<br>☐ E/F<br>☐ G |
| 2.3 | AMERICAN DIAGNOSTICS SERVICES, INC. | 930 RIDGEBROOK ROAD, 3RD FLOOR SPARKS, MD 21152 | CORTLAND CAPITAL MARKET SERVICES, LLC | ☑ D<br>☐ E/F<br>☐ G |
| 2.4 | AMERICAN DIAGNOSTICS SERVICES, INC. | 930 RIDGEBROOK ROAD, 3RD FLOOR SPARKS, MD 21152 | GELCO CORPORATION | ☑ D<br>☐ E/F<br>☐ G |
| 2.5 | AMERICAN DIAGNOSTICS SERVICES, INC. | 930 RIDGEBROOK ROAD, 3RD FLOOR SPARKS, MD 21152 | MERCHANTS AUTOMOTIVE GROUP INC | ☑ D<br>☐ E/F<br>☐ G |
| 2.6 | AMERICAN DIAGNOSTICS SERVICES, INC. | 930 RIDGEBROOK ROAD, 3RD FLOOR SPARKS, MD 21152 | SILVER POINT FINANCE, LLC | ☑ D<br>☐ E/F<br>☐ G |
| 2.7 | AMERICAN DIAGNOSTICS SERVICES, INC. | 930 RIDGEBROOK ROAD, 3RD FLOOR SPARKS, MD 21152 | WELLS FARGO BANK, NA | ☐ D<br>☐ E/F<br>☑ G |
| 2.8 | AMERICAN DIAGNOSTICS SERVICES, INC. | 930 RIDGEBROOK ROAD, 3RD FLOOR SPARKS, MD 21152 | WELLS FARGO BANK, NA | ☐ D<br>☐ E/F<br>☑ G |
| 2.9 | AMERICAN DIAGNOSTICS SERVICES, INC. | 930 RIDGEBROOK ROAD, 3RD FLOOR SPARKS, MD 21152 | WELLS FARGO BANK, NA (CNA) | ☑ D<br>☐ E/F<br>☐ G |
| 2.10 | AMERICAN DIAGNOSTICS SERVICES, INC. | 930 RIDGEBROOK ROAD, 3RD FLOOR SPARKS, MD 21152 | WELLS FARGO BANK, NA (ZURICH) | ☑ D<br>☐ E/F<br>☐ G |
| 2.11 | AMERICAN DIAGNOSTICS SERVICES, INC. | 930 RIDGEBROOK ROAD, 3RD FLOOR SPARKS, MD 21152 | ZURICH AMERICAN INSURANCE COMPANY | ☑ D<br>☐ E/F<br>☐ G |

(Name)

| | **Additional Page if Debtor Has More Codebtors** |

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | Check all schedules that apply |
| 2.12 | COMMUNITY MOBILE DIAGNOSTICS, LLC | 930 RIDGEBROOK ROAD, 3RD FLOOR SPARKS, MD 21152 | AMERICAN CASUALTY COMPANY OF READING, PA | ☑ D<br>☐ E/F<br>☐ G |
| 2.13 | COMMUNITY MOBILE DIAGNOSTICS, LLC | 930 RIDGEBROOK ROAD, 3RD FLOOR SPARKS, MD 21152 | ARES CAPITAL | ☑ D<br>☐ E/F<br>☐ G |
| 2.14 | COMMUNITY MOBILE DIAGNOSTICS, LLC | 930 RIDGEBROOK ROAD, 3RD FLOOR SPARKS, MD 21152 | CORTLAND CAPITAL MARKET SERVICES, LLC | ☑ D<br>☐ E/F<br>☐ G |
| 2.15 | COMMUNITY MOBILE DIAGNOSTICS, LLC | 930 RIDGEBROOK ROAD, 3RD FLOOR SPARKS, MD 21152 | SILVER POINT FINANCE, LLC | ☑ D<br>☐ E/F<br>☐ G |
| 2.16 | COMMUNITY MOBILE DIAGNOSTICS, LLC | 930 RIDGEBROOK ROAD, 3RD FLOOR SPARKS, MD 21152 | WELLS FARGO BANK, NA | ☐ D<br>☐ E/F<br>☑ G |
| 2.17 | COMMUNITY MOBILE DIAGNOSTICS, LLC | 930 RIDGEBROOK ROAD, 3RD FLOOR SPARKS, MD 21152 | WELLS FARGO BANK, NA | ☐ D<br>☐ E/F<br>☑ G |
| 2.18 | COMMUNITY MOBILE DIAGNOSTICS, LLC | 930 RIDGEBROOK ROAD, 3RD FLOOR SPARKS, MD 21152 | WELLS FARGO BANK, NA (CNA) | ☑ D<br>☐ E/F<br>☐ G |
| 2.19 | COMMUNITY MOBILE DIAGNOSTICS, LLC | 930 RIDGEBROOK ROAD, 3RD FLOOR SPARKS, MD 21152 | WELLS FARGO BANK, NA (ZURICH) | ☑ D<br>☐ E/F<br>☐ G |
| 2.20 | COMMUNITY MOBILE DIAGNOSTICS, LLC | 930 RIDGEBROOK ROAD, 3RD FLOOR SPARKS, MD 21152 | ZURICH AMERICAN INSURANCE COMPANY | ☑ D<br>☐ E/F<br>☐ G |
| 2.21 | COMMUNITY MOBILE ULTRASOUND, LLC | 930 RIDGEBROOK ROAD, 3RD FLOOR SPARKS, MD 21152 | AMERICAN CASUALTY COMPANY OF READING, PA | ☑ D<br>☐ E/F<br>☐ G |
| 2.22 | COMMUNITY MOBILE ULTRASOUND, LLC | 930 RIDGEBROOK ROAD, 3RD FLOOR SPARKS, MD 21152 | ARES CAPITAL | ☑ D<br>☐ E/F<br>☐ G |
| 2.23 | COMMUNITY MOBILE ULTRASOUND, LLC | 930 RIDGEBROOK ROAD, 3RD FLOOR SPARKS, MD 21152 | CORTLAND CAPITAL MARKET SERVICES, LLC | ☑ D<br>☐ E/F<br>☐ G |
| 2.24 | COMMUNITY MOBILE ULTRASOUND, LLC | 930 RIDGEBROOK ROAD, 3RD FLOOR SPARKS, MD 21152 | SILVER POINT FINANCE, LLC | ☑ D<br>☐ E/F<br>☐ G |
| 2.25 | COMMUNITY MOBILE ULTRASOUND, LLC | 930 RIDGEBROOK ROAD, 3RD FLOOR SPARKS, MD 21152 | WELLS FARGO BANK, NA | ☐ D<br>☐ E/F<br>☑ G |
| 2.26 | COMMUNITY MOBILE ULTRASOUND, LLC | 930 RIDGEBROOK ROAD, 3RD FLOOR SPARKS, MD 21152 | WELLS FARGO BANK, NA | ☐ D<br>☐ E/F<br>☑ G |
| 2.27 | COMMUNITY MOBILE ULTRASOUND, LLC | 930 RIDGEBROOK ROAD, 3RD FLOOR SPARKS, MD 21152 | WELLS FARGO BANK, NA (CNA) | ☑ D<br>☐ E/F<br>☐ G |
| 2.28 | COMMUNITY MOBILE ULTRASOUND, LLC | 930 RIDGEBROOK ROAD, 3RD FLOOR SPARKS, MD 21152 | WELLS FARGO BANK, NA (ZURICH) | ☑ D<br>☐ E/F<br>☐ G |

**Additional Page if Debtor Has More Codebtors**

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | *Check all schedules that apply* |
| 2.29 | COMMUNITY MOBILE ULTRASOUND, LLC | 930 RIDGEBROOK ROAD, 3RD FLOOR SPARKS, MD 21152 | ZURICH AMERICAN INSURANCE COMPANY | ☑ D ☐ E/F ☐ G |
| 2.30 | DIAGNOSTIC LABS HOLDINGS, LLC | 930 RIDGEBROOK ROAD, 3RD FLOOR SPARKS, MD 21152 | AMERICAN CASUALTY COMPANY OF READING, PA | ☑ D ☐ E/F ☐ G |
| 2.31 | DIAGNOSTIC LABS HOLDINGS, LLC | 930 RIDGEBROOK ROAD, 3RD FLOOR SPARKS, MD 21152 | ARES CAPITAL | ☑ D ☐ E/F ☐ G |
| 2.32 | DIAGNOSTIC LABS HOLDINGS, LLC | 930 RIDGEBROOK ROAD, 3RD FLOOR SPARKS, MD 21152 | CORTLAND CAPITAL MARKET SERVICES, LLC | ☑ D ☐ E/F ☐ G |
| 2.33 | DIAGNOSTIC LABS HOLDINGS, LLC | 930 RIDGEBROOK ROAD, 3RD FLOOR SPARKS, MD 21152 | SILVER POINT FINANCE, LLC | ☑ D ☐ E/F ☐ G |
| 2.34 | DIAGNOSTIC LABS HOLDINGS, LLC | 930 RIDGEBROOK ROAD, 3RD FLOOR SPARKS, MD 21152 | WELLS FARGO BANK, NA | ☐ D ☐ E/F ☑ G |
| 2.35 | DIAGNOSTIC LABS HOLDINGS, LLC | 930 RIDGEBROOK ROAD, 3RD FLOOR SPARKS, MD 21152 | WELLS FARGO BANK, NA | ☐ D ☐ E/F ☑ G |
| 2.36 | DIAGNOSTIC LABS HOLDINGS, LLC | 930 RIDGEBROOK ROAD, 3RD FLOOR SPARKS, MD 21152 | WELLS FARGO BANK, NA (CNA) | ☑ D ☐ E/F ☐ G |
| 2.37 | DIAGNOSTIC LABS HOLDINGS, LLC | 930 RIDGEBROOK ROAD, 3RD FLOOR SPARKS, MD 21152 | WELLS FARGO BANK, NA (ZURICH) | ☑ D ☐ E/F ☐ G |
| 2.38 | DIAGNOSTIC LABS HOLDINGS, LLC | 930 RIDGEBROOK ROAD, 3RD FLOOR SPARKS, MD 21152 | ZURICH AMERICAN INSURANCE COMPANY | ☑ D ☐ E/F ☐ G |
| 2.39 | FC PIONEER HOLDING COMPANY, LLC | 930 RIDGEBROOK ROAD, 3RD FLOOR SPARKS, MD 21152 | AMERICAN CASUALTY COMPANY OF READING, PA | ☑ D ☐ E/F ☐ G |
| 2.40 | FC PIONEER HOLDING COMPANY, LLC | 930 RIDGEBROOK ROAD, 3RD FLOOR SPARKS, MD 21152 | ARES CAPITAL | ☑ D ☐ E/F ☐ G |
| 2.41 | FC PIONEER HOLDING COMPANY, LLC | 930 RIDGEBROOK ROAD, 3RD FLOOR SPARKS, MD 21152 | WELLS FARGO BANK, NA | ☐ D ☐ E/F ☑ G |
| 2.42 | FC PIONEER HOLDING COMPANY, LLC | 930 RIDGEBROOK ROAD, 3RD FLOOR SPARKS, MD 21152 | WELLS FARGO BANK, NA | ☐ D ☐ E/F ☑ G |
| 2.43 | FC PIONEER HOLDING COMPANY, LLC | 930 RIDGEBROOK ROAD, 3RD FLOOR SPARKS, MD 21152 | WELLS FARGO BANK, NA (CNA) | ☑ D ☐ E/F ☐ G |
| 2.44 | FC PIONEER HOLDING COMPANY, LLC | 930 RIDGEBROOK ROAD, 3RD FLOOR SPARKS, MD 21152 | WELLS FARGO BANK, NA (ZURICH) | ☑ D ☐ E/F ☐ G |
| 2.45 | FC PIONEER HOLDING COMPANY, LLC | 930 RIDGEBROOK ROAD, 3RD FLOOR SPARKS, MD 21152 | ZURICH AMERICAN INSURANCE COMPANY | ☑ D ☐ E/F ☐ G |

**Additional Page if Debtor Has More Codebtors**

| | Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | *Check all schedules that apply* |
| 2.46 | JLMD MANAGER, LLC | 930 RIDGEBROOK ROAD, 3RD FLOOR SPARKS, MD 21152 | AMERICAN CASUALTY COMPANY OF READING, PA | ☑ D ☐ E/F ☐ G |
| 2.47 | JLMD MANAGER, LLC | 930 RIDGEBROOK ROAD, 3RD FLOOR SPARKS, MD 21152 | ARES CAPITAL | ☑ D ☐ E/F ☐ G |
| 2.48 | JLMD MANAGER, LLC | 930 RIDGEBROOK ROAD, 3RD FLOOR SPARKS, MD 21152 | CORTLAND CAPITAL MARKET SERVICES, LLC | ☑ D ☐ E/F ☐ G |
| 2.49 | JLMD MANAGER, LLC | 930 RIDGEBROOK ROAD, 3RD FLOOR SPARKS, MD 21152 | SILVER POINT FINANCE, LLC | ☑ D ☐ E/F ☐ G |
| 2.50 | JLMD MANAGER, LLC | 930 RIDGEBROOK ROAD, 3RD FLOOR SPARKS, MD 21152 | WELLS FARGO BANK, NA | ☐ D ☐ E/F ☑ G |
| 2.51 | JLMD MANAGER, LLC | 930 RIDGEBROOK ROAD, 3RD FLOOR SPARKS, MD 21152 | WELLS FARGO BANK, NA | ☐ D ☐ E/F ☑ G |
| 2.52 | JLMD MANAGER, LLC | 930 RIDGEBROOK ROAD, 3RD FLOOR SPARKS, MD 21152 | WELLS FARGO BANK, NA (CNA) | ☑ D ☐ E/F ☐ G |
| 2.53 | JLMD MANAGER, LLC | 930 RIDGEBROOK ROAD, 3RD FLOOR SPARKS, MD 21152 | WELLS FARGO BANK, NA (ZURICH) | ☑ D ☐ E/F ☐ G |
| 2.54 | JLMD MANAGER, LLC | 930 RIDGEBROOK ROAD, 3RD FLOOR SPARKS, MD 21152 | ZURICH AMERICAN INSURANCE COMPANY | ☑ D ☐ E/F ☐ G |
| 2.55 | KAN-DI-KI, LLC | 930 RIDGEBROOK ROAD, 3RD FLOOR SPARKS, MD 21152 | AMERICAN CASUALTY COMPANY OF READING, PA | ☑ D ☐ E/F ☐ G |
| 2.56 | KAN-DI-KI, LLC | 930 RIDGEBROOK ROAD, 3RD FLOOR SPARKS, MD 21152 | ARES CAPITAL | ☑ D ☐ E/F ☐ G |
| 2.57 | KAN-DI-KI, LLC | 930 RIDGEBROOK ROAD, 3RD FLOOR SPARKS, MD 21152 | CORTLAND CAPITAL MARKET SERVICES, LLC | ☑ D ☐ E/F ☐ G |
| 2.58 | KAN-DI-KI, LLC | 930 RIDGEBROOK ROAD, 3RD FLOOR SPARKS, MD 21152 | GELCO CORPORATION | ☑ D ☐ E/F ☐ G |
| 2.59 | KAN-DI-KI, LLC | 930 RIDGEBROOK ROAD, 3RD FLOOR SPARKS, MD 21152 | LEASING ASSOCIATES OF BARRINGTON INC | ☑ D ☐ E/F ☐ G |
| 2.60 | KAN-DI-KI, LLC | 930 RIDGEBROOK ROAD, 3RD FLOOR SPARKS, MD 21152 | MERCHANTS AUTOMOTIVE GROUP INC | ☑ D ☐ E/F ☐ G |
| 2.61 | KAN-DI-KI, LLC | 930 RIDGEBROOK ROAD, 3RD FLOOR SPARKS, MD 21152 | SILVER POINT FINANCE, LLC | ☑ D ☐ E/F ☐ G |
| 2.62 | KAN-DI-KI, LLC | 930 RIDGEBROOK ROAD, 3RD FLOOR SPARKS, MD 21152 | SYSMEX AMERICA INC | ☑ D ☐ E/F ☐ G |

**Additional Page if Debtor Has More Codebtors**

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | *Check all schedules that apply* |
| 2.63 | KAN-DI-KI, LLC | 930 RIDGEBROOK ROAD, 3RD FLOOR SPARKS, MD 21152 | WELLS FARGO BANK, NA | ☐ D ☐ E/F ☑ G |
| 2.64 | KAN-DI-KI, LLC | 930 RIDGEBROOK ROAD, 3RD FLOOR SPARKS, MD 21152 | WELLS FARGO BANK, NA | ☐ D ☐ E/F ☑ G |
| 2.65 | KAN-DI-KI, LLC | 930 RIDGEBROOK ROAD, 3RD FLOOR SPARKS, MD 21152 | WELLS FARGO BANK, NA (CNA) | ☑ D ☐ E/F ☐ G |
| 2.66 | KAN-DI-KI, LLC | 930 RIDGEBROOK ROAD, 3RD FLOOR SPARKS, MD 21152 | WELLS FARGO BANK, NA (ZURICH) | ☑ D ☐ E/F ☐ G |
| 2.67 | KAN-DI-KI, LLC | 930 RIDGEBROOK ROAD, 3RD FLOOR SPARKS, MD 21152 | ZURICH AMERICAN INSURANCE COMPANY | ☑ D ☐ E/F ☐ G |
| 2.68 | MAIN STREET CLINICAL LABORATORY, INC. | 930 RIDGEBROOK ROAD, 3RD FLOOR SPARKS, MD 21152 | AMERICAN CASUALTY COMPANY OF READING, PA | ☑ D ☐ E/F ☐ G |
| 2.69 | MAIN STREET CLINICAL LABORATORY, INC. | 930 RIDGEBROOK ROAD, 3RD FLOOR SPARKS, MD 21152 | ARES CAPITAL | ☑ D ☐ E/F ☐ G |
| 2.70 | MAIN STREET CLINICAL LABORATORY, INC. | 930 RIDGEBROOK ROAD, 3RD FLOOR SPARKS, MD 21152 | CORTLAND CAPITAL MARKET SERVICES, LLC | ☑ D ☐ E/F ☐ G |
| 2.71 | MAIN STREET CLINICAL LABORATORY, INC. | 930 RIDGEBROOK ROAD, 3RD FLOOR SPARKS, MD 21152 | SILVER POINT FINANCE, LLC | ☑ D ☐ E/F ☐ G |
| 2.72 | MAIN STREET CLINICAL LABORATORY, INC. | 930 RIDGEBROOK ROAD, 3RD FLOOR SPARKS, MD 21152 | WELLS FARGO BANK, NA | ☐ D ☐ E/F ☑ G |
| 2.73 | MAIN STREET CLINICAL LABORATORY, INC. | 930 RIDGEBROOK ROAD, 3RD FLOOR SPARKS, MD 21152 | WELLS FARGO BANK, NA | ☐ D ☐ E/F ☑ G |
| 2.74 | MAIN STREET CLINICAL LABORATORY, INC. | 930 RIDGEBROOK ROAD, 3RD FLOOR SPARKS, MD 21152 | WELLS FARGO BANK, NA (CNA) | ☑ D ☐ E/F ☐ G |
| 2.75 | MAIN STREET CLINICAL LABORATORY, INC. | 930 RIDGEBROOK ROAD, 3RD FLOOR SPARKS, MD 21152 | WELLS FARGO BANK, NA (ZURICH) | ☑ D ☐ E/F ☐ G |
| 2.76 | MAIN STREET CLINICAL LABORATORY, INC. | 930 RIDGEBROOK ROAD, 3RD FLOOR SPARKS, MD 21152 | ZURICH AMERICAN INSURANCE COMPANY | ☑ D ☐ E/F ☐ G |
| 2.77 | MDX-MDL HOLDINGS, LLC | 930 RIDGEBROOK ROAD, 3RD FLOOR SPARKS, MD 21152 | AMERICAN CASUALTY COMPANY OF READING, PA | ☑ D ☐ E/F ☐ G |
| 2.78 | MDX-MDL HOLDINGS, LLC | 930 RIDGEBROOK ROAD, 3RD FLOOR SPARKS, MD 21152 | ARES CAPITAL | ☑ D ☐ E/F ☐ G |
| 2.79 | MDX-MDL HOLDINGS, LLC | 930 RIDGEBROOK ROAD, 3RD FLOOR SPARKS, MD 21152 | CORTLAND CAPITAL MARKET SERVICES, LLC | ☑ D ☐ E/F ☐ G |

**Additional Page if Debtor Has More Codebtors**

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | Check all schedules that apply |
| 2.80 | MDX-MDL HOLDINGS, LLC | 930 RIDGEBROOK ROAD, 3RD FLOOR SPARKS, MD 21152 | SILVER POINT FINANCE, LLC | ☑ D ☐ E/F ☐ G |
| 2.81 | MDX-MDL HOLDINGS, LLC | 930 RIDGEBROOK ROAD, 3RD FLOOR SPARKS, MD 21152 | WELLS FARGO BANK, NA | ☐ D ☐ E/F ☑ G |
| 2.82 | MDX-MDL HOLDINGS, LLC | 930 RIDGEBROOK ROAD, 3RD FLOOR SPARKS, MD 21152 | WELLS FARGO BANK, NA | ☐ D ☐ E/F ☑ G |
| 2.83 | MDX-MDL HOLDINGS, LLC | 930 RIDGEBROOK ROAD, 3RD FLOOR SPARKS, MD 21152 | WELLS FARGO BANK, NA (CNA) | ☐ D ☐ E/F ☐ G |
| 2.84 | MDX-MDL HOLDINGS, LLC | 930 RIDGEBROOK ROAD, 3RD FLOOR SPARKS, MD 21152 | WELLS FARGO BANK, NA (ZURICH) | ☐ D ☐ E/F ☐ G |
| 2.85 | MDX-MDL HOLDINGS, LLC | 930 RIDGEBROOK ROAD, 3RD FLOOR SPARKS, MD 21152 | ZURICH AMERICAN INSURANCE COMPANY | ☑ D ☐ E/F ☐ G |
| 2.86 | METROSTAT CLINICAL LABORATORY - AUSTIN, INC. | 930 RIDGEBROOK ROAD, 3RD FLOOR SPARKS, MD 21152 | AMERICAN CASUALTY COMPANY OF READING, PA | ☑ D ☐ E/F ☐ G |
| 2.87 | METROSTAT CLINICAL LABORATORY - AUSTIN, INC. | 930 RIDGEBROOK ROAD, 3RD FLOOR SPARKS, MD 21152 | ARES CAPITAL | ☑ D ☐ E/F ☐ G |
| 2.88 | METROSTAT CLINICAL LABORATORY - AUSTIN, INC. | 930 RIDGEBROOK ROAD, 3RD FLOOR SPARKS, MD 21152 | CORTLAND CAPITAL MARKET SERVICES, LLC | ☑ D ☐ E/F ☐ G |
| 2.89 | METROSTAT CLINICAL LABORATORY - AUSTIN, INC. | 930 RIDGEBROOK ROAD, 3RD FLOOR SPARKS, MD 21152 | SILVER POINT FINANCE, LLC | ☑ D ☐ E/F ☐ G |
| 2.90 | METROSTAT CLINICAL LABORATORY - AUSTIN, INC. | 930 RIDGEBROOK ROAD, 3RD FLOOR SPARKS, MD 21152 | WELLS FARGO BANK, NA | ☐ D ☐ E/F ☑ G |
| 2.91 | METROSTAT CLINICAL LABORATORY - AUSTIN, INC. | 930 RIDGEBROOK ROAD, 3RD FLOOR SPARKS, MD 21152 | WELLS FARGO BANK, NA | ☐ D ☐ E/F ☑ G |
| 2.92 | METROSTAT CLINICAL LABORATORY - AUSTIN, INC. | 930 RIDGEBROOK ROAD, 3RD FLOOR SPARKS, MD 21152 | WELLS FARGO BANK, NA (CNA) | ☐ D ☐ E/F ☐ G |
| 2.93 | METROSTAT CLINICAL LABORATORY - AUSTIN, INC. | 930 RIDGEBROOK ROAD, 3RD FLOOR SPARKS, MD 21152 | WELLS FARGO BANK, NA (ZURICH) | ☑ D ☐ E/F ☐ G |
| 2.94 | METROSTAT CLINICAL LABORATORY - AUSTIN, INC. | 930 RIDGEBROOK ROAD, 3RD FLOOR SPARKS, MD 21152 | ZURICH AMERICAN INSURANCE COMPANY | ☑ D ☐ E/F ☐ G |
| 2.95 | MX HOLDINGS, LLC | 930 RIDGEBROOK ROAD, 3RD FLOOR SPARKS, MD 21152 | AMERICAN CASUALTY COMPANY OF READING, PA | ☑ D ☐ E/F ☐ G |
| 2.96 | MX HOLDINGS, LLC | 930 RIDGEBROOK ROAD, 3RD FLOOR SPARKS, MD 21152 | ARES CAPITAL | ☑ D ☐ E/F ☐ G |

**Additional Page if Debtor Has More Codebtors**

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | Check all schedules that apply |
| 2.97 | MX HOLDINGS, LLC | 930 RIDGEBROOK ROAD, 3RD FLOOR SPARKS, MD 21152 | CORTLAND CAPITAL MARKET SERVICES, LLC | ☑ D ☐ E/F ☐ G |
| 2.98 | MX HOLDINGS, LLC | 930 RIDGEBROOK ROAD, 3RD FLOOR SPARKS, MD 21152 | SILVER POINT FINANCE, LLC | ☑ D ☐ E/F ☐ G |
| 2.99 | MX HOLDINGS, LLC | 930 RIDGEBROOK ROAD, 3RD FLOOR SPARKS, MD 21152 | WELLS FARGO BANK, NA | ☐ D ☐ E/F ☑ G |
| 2.100 | MX HOLDINGS, LLC | 930 RIDGEBROOK ROAD, 3RD FLOOR SPARKS, MD 21152 | WELLS FARGO BANK, NA | ☐ D ☐ E/F ☑ G |
| 2.101 | MX HOLDINGS, LLC | 930 RIDGEBROOK ROAD, 3RD FLOOR SPARKS, MD 21152 | WELLS FARGO BANK, NA (CNA) | ☑ D ☐ E/F ☐ G |
| 2.102 | MX HOLDINGS, LLC | 930 RIDGEBROOK ROAD, 3RD FLOOR SPARKS, MD 21152 | WELLS FARGO BANK, NA (ZURICH) | ☑ D ☐ E/F ☐ G |
| 2.103 | MX HOLDINGS, LLC | 930 RIDGEBROOK ROAD, 3RD FLOOR SPARKS, MD 21152 | ZURICH AMERICAN INSURANCE COMPANY | ☑ D ☐ E/F ☐ G |
| 2.104 | MX USA, LLC | 930 RIDGEBROOK ROAD, 3RD FLOOR SPARKS, MD 21152 | AMERICAN CASUALTY COMPANY OF READING, PA | ☑ D ☐ E/F ☐ G |
| 2.105 | MX USA, LLC | 930 RIDGEBROOK ROAD, 3RD FLOOR SPARKS, MD 21152 | ARES CAPITAL | ☑ D ☐ E/F ☐ G |
| 2.106 | MX USA, LLC | 930 RIDGEBROOK ROAD, 3RD FLOOR SPARKS, MD 21152 | CORTLAND CAPITAL MARKET SERVICES, LLC | ☑ D ☐ E/F ☐ G |
| 2.107 | MX USA, LLC | 930 RIDGEBROOK ROAD, 3RD FLOOR SPARKS, MD 21152 | SILVER POINT FINANCE, LLC | ☑ D ☐ E/F ☐ G |
| 2.108 | MX USA, LLC | 930 RIDGEBROOK ROAD, 3RD FLOOR SPARKS, MD 21152 | WELLS FARGO BANK, NA | ☐ D ☐ E/F ☑ G |
| 2.109 | MX USA, LLC | 930 RIDGEBROOK ROAD, 3RD FLOOR SPARKS, MD 21152 | WELLS FARGO BANK, NA | ☐ D ☐ E/F ☑ G |
| 2.110 | MX USA, LLC | 930 RIDGEBROOK ROAD, 3RD FLOOR SPARKS, MD 21152 | WELLS FARGO BANK, NA (CNA) | ☑ D ☐ E/F ☐ G |
| 2.111 | MX USA, LLC | 930 RIDGEBROOK ROAD, 3RD FLOOR SPARKS, MD 21152 | WELLS FARGO BANK, NA (ZURICH) | ☑ D ☐ E/F ☐ G |
| 2.112 | MX USA, LLC | 930 RIDGEBROOK ROAD, 3RD FLOOR SPARKS, MD 21152 | ZURICH AMERICAN INSURANCE COMPANY | ☑ D ☐ E/F ☐ G |
| 2.113 | NEW TRIDENT HOLDCORP, INC. | 930 RIDGEBROOK ROAD, 3RD FLOOR SPARKS, MD 21152 | AMERICAN CASUALTY COMPANY OF READING, PA | ☑ D ☐ E/F ☐ G |

**Additional Page if Debtor Has More Codebtors**

| | Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | Check all schedules that apply |
| 2.114 | NEW TRIDENT HOLDCORP, INC. | 930 RIDGEBROOK ROAD, 3RD FLOOR SPARKS, MD 21152 | ARES CAPITAL | ☑ D<br>☐ E/F<br>☐ G |
| 2.115 | NEW TRIDENT HOLDCORP, INC. | 930 RIDGEBROOK ROAD, 3RD FLOOR SPARKS, MD 21152 | CORTLAND CAPITAL MARKET SERVICES, LLC | ☑ D<br>☐ E/F<br>☐ G |
| 2.116 | NEW TRIDENT HOLDCORP, INC. | 930 RIDGEBROOK ROAD, 3RD FLOOR SPARKS, MD 21152 | GELCO CORPORATION | ☑ D<br>☐ E/F<br>☐ G |
| 2.117 | NEW TRIDENT HOLDCORP, INC. | 930 RIDGEBROOK ROAD, 3RD FLOOR SPARKS, MD 21152 | SILVER POINT FINANCE, LLC | ☑ D<br>☐ E/F<br>☐ G |
| 2.118 | NEW TRIDENT HOLDCORP, INC. | 930 RIDGEBROOK ROAD, 3RD FLOOR SPARKS, MD 21152 | WELLS FARGO BANK, NA | ☐ D<br>☐ E/F<br>☑ G |
| 2.119 | NEW TRIDENT HOLDCORP, INC. | 930 RIDGEBROOK ROAD, 3RD FLOOR SPARKS, MD 21152 | WELLS FARGO BANK, NA | ☐ D<br>☐ E/F<br>☑ G |
| 2.120 | NEW TRIDENT HOLDCORP, INC. | 930 RIDGEBROOK ROAD, 3RD FLOOR SPARKS, MD 21152 | WELLS FARGO BANK, NA (CNA) | ☑ D<br>☐ E/F<br>☐ G |
| 2.121 | NEW TRIDENT HOLDCORP, INC. | 930 RIDGEBROOK ROAD, 3RD FLOOR SPARKS, MD 21152 | WELLS FARGO BANK, NA (ZURICH) | ☑ D<br>☐ E/F<br>☐ G |
| 2.122 | NEW TRIDENT HOLDCORP, INC. | 930 RIDGEBROOK ROAD, 3RD FLOOR SPARKS, MD 21152 | ZURICH AMERICAN INSURANCE COMPANY | ☑ D<br>☐ E/F<br>☐ G |
| 2.123 | RELY RADIOLOGY HOLDINGS, LLC | 930 RIDGEBROOK ROAD, 3RD FLOOR SPARKS, MD 21152 | AMERICAN CASUALTY COMPANY OF READING, PA | ☑ D<br>☐ E/F<br>☐ G |
| 2.124 | RELY RADIOLOGY HOLDINGS, LLC | 930 RIDGEBROOK ROAD, 3RD FLOOR SPARKS, MD 21152 | ARES CAPITAL | ☑ D<br>☐ E/F<br>☐ G |
| 2.125 | RELY RADIOLOGY HOLDINGS, LLC | 930 RIDGEBROOK ROAD, 3RD FLOOR SPARKS, MD 21152 | CORTLAND CAPITAL MARKET SERVICES, LLC | ☑ D<br>☐ E/F<br>☐ G |
| 2.126 | RELY RADIOLOGY HOLDINGS, LLC | 930 RIDGEBROOK ROAD, 3RD FLOOR SPARKS, MD 21152 | SILVER POINT FINANCE, LLC | ☑ D<br>☐ E/F<br>☐ G |
| 2.127 | RELY RADIOLOGY HOLDINGS, LLC | 930 RIDGEBROOK ROAD, 3RD FLOOR SPARKS, MD 21152 | WELLS FARGO BANK, NA | ☐ D<br>☐ E/F<br>☑ G |
| 2.128 | RELY RADIOLOGY HOLDINGS, LLC | 930 RIDGEBROOK ROAD, 3RD FLOOR SPARKS, MD 21152 | WELLS FARGO BANK, NA | ☐ D<br>☐ E/F<br>☑ G |
| 2.129 | RELY RADIOLOGY HOLDINGS, LLC | 930 RIDGEBROOK ROAD, 3RD FLOOR SPARKS, MD 21152 | WELLS FARGO BANK, NA (CNA) | ☑ D<br>☐ E/F<br>☐ G |
| 2.130 | RELY RADIOLOGY HOLDINGS, LLC | 930 RIDGEBROOK ROAD, 3RD FLOOR SPARKS, MD 21152 | WELLS FARGO BANK, NA (ZURICH) | ☑ D<br>☐ E/F<br>☐ G |

**Additional Page if Debtor Has More Codebtors**

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | *Check all schedules that apply* |
| 2.131 | RELY RADIOLOGY HOLDINGS, LLC | 930 RIDGEBROOK ROAD, 3RD FLOOR SPARKS, MD  21152 | ZURICH AMERICAN INSURANCE COMPANY | ☑ D<br>☐ E/F<br>☐ G |
| 2.132 | SCHRYVER MEDICAL SALES AND MARKETING, LLC | 930 RIDGEBROOK ROAD, 3RD FLOOR SPARKS, MD  21152 | AMERICAN CASUALTY COMPANY OF READING, PA | ☑ D<br>☐ E/F<br>☐ G |
| 2.133 | SCHRYVER MEDICAL SALES AND MARKETING, LLC | 930 RIDGEBROOK ROAD, 3RD FLOOR SPARKS, MD  21152 | ARES CAPITAL | ☑ D<br>☐ E/F<br>☐ G |
| 2.134 | SCHRYVER MEDICAL SALES AND MARKETING, LLC | 930 RIDGEBROOK ROAD, 3RD FLOOR SPARKS, MD  21152 | CORTLAND CAPITAL MARKET SERVICES, LLC | ☑ D<br>☐ E/F<br>☐ G |
| 2.135 | SCHRYVER MEDICAL SALES AND MARKETING, LLC | 930 RIDGEBROOK ROAD, 3RD FLOOR SPARKS, MD  21152 | DL PETERSON TRUST | ☑ D<br>☐ E/F<br>☐ G |
| 2.136 | SCHRYVER MEDICAL SALES AND MARKETING, LLC | 930 RIDGEBROOK ROAD, 3RD FLOOR SPARKS, MD  21152 | GELCO CORPORATION | ☑ D<br>☐ E/F<br>☐ G |
| 2.137 | SCHRYVER MEDICAL SALES AND MARKETING, LLC | 930 RIDGEBROOK ROAD, 3RD FLOOR SPARKS, MD  21152 | LEASING ASSOCIATES OF BARRINGTON INC | ☑ D<br>☐ E/F<br>☐ G |
| 2.138 | SCHRYVER MEDICAL SALES AND MARKETING, LLC | 930 RIDGEBROOK ROAD, 3RD FLOOR SPARKS, MD  21152 | MERCHANTS AUTOMOTIVE GROUP INC | ☑ D<br>☐ E/F<br>☐ G |
| 2.139 | SCHRYVER MEDICAL SALES AND MARKETING, LLC | 930 RIDGEBROOK ROAD, 3RD FLOOR SPARKS, MD  21152 | SILVER POINT FINANCE, LLC | ☑ D<br>☐ E/F<br>☐ G |
| 2.140 | SCHRYVER MEDICAL SALES AND MARKETING, LLC | 930 RIDGEBROOK ROAD, 3RD FLOOR SPARKS, MD  21152 | WELLS FARGO BANK, NA | ☐ D<br>☐ E/F<br>☑ G |
| 2.141 | SCHRYVER MEDICAL SALES AND MARKETING, LLC | 930 RIDGEBROOK ROAD, 3RD FLOOR SPARKS, MD  21152 | WELLS FARGO BANK, NA | ☐ D<br>☐ E/F<br>☑ G |
| 2.142 | SCHRYVER MEDICAL SALES AND MARKETING, LLC | 930 RIDGEBROOK ROAD, 3RD FLOOR SPARKS, MD  21152 | WELLS FARGO BANK, NA (CNA) | ☑ D<br>☐ E/F<br>☐ G |
| 2.143 | SCHRYVER MEDICAL SALES AND MARKETING, LLC | 930 RIDGEBROOK ROAD, 3RD FLOOR SPARKS, MD  21152 | WELLS FARGO BANK, NA (ZURICH) | ☑ D<br>☐ E/F<br>☐ G |
| 2.144 | SCHRYVER MEDICAL SALES AND MARKETING, LLC | 930 RIDGEBROOK ROAD, 3RD FLOOR SPARKS, MD  21152 | ZURICH AMERICAN INSURANCE COMPANY | ☑ D<br>☐ E/F<br>☐ G |
| 2.145 | SYMPHONY DIAGNOSTIC SERVICES NO. 1, LLC | 930 RIDGEBROOK ROAD, 3RD FLOOR SPARKS, MD  21152 | AMERICAN CASUALTY COMPANY OF READING, PA | ☑ D<br>☐ E/F<br>☐ G |
| 2.146 | SYMPHONY DIAGNOSTIC SERVICES NO. 1, LLC | 930 RIDGEBROOK ROAD, 3RD FLOOR SPARKS, MD  21152 | ARES CAPITAL | ☑ D<br>☐ E/F<br>☐ G |
| 2.147 | SYMPHONY DIAGNOSTIC SERVICES NO. 1, LLC | 930 RIDGEBROOK ROAD, 3RD FLOOR SPARKS, MD  21152 | CORTLAND CAPITAL MARKET SERVICES, LLC | ☑ D<br>☐ E/F<br>☐ G |

| Additional Page if Debtor Has More Codebtors | | | |
|---|---|---|---|

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | *Check all schedules that apply* |
| 2.148 | SYMPHONY DIAGNOSTIC SERVICES NO. 1, LLC | 930 RIDGEBROOK ROAD, 3RD FLOOR SPARKS, MD 21152 | DL PETERSON TRUST | ☑ D ☐ E/F ☐ G |
| 2.149 | SYMPHONY DIAGNOSTIC SERVICES NO. 1, LLC | 930 RIDGEBROOK ROAD, 3RD FLOOR SPARKS, MD 21152 | GELCO CORPORATION | ☑ D ☐ E/F ☐ G |
| 2.150 | SYMPHONY DIAGNOSTIC SERVICES NO. 1, LLC | 930 RIDGEBROOK ROAD, 3RD FLOOR SPARKS, MD 21152 | MERCHANTS AUTOMOTIVE GROUP INC | ☑ D ☐ E/F ☐ G |
| 2.151 | SYMPHONY DIAGNOSTIC SERVICES NO. 1, LLC | 930 RIDGEBROOK ROAD, 3RD FLOOR SPARKS, MD 21152 | SILVER POINT FINANCE, LLC | ☑ D ☐ E/F ☐ G |
| 2.152 | SYMPHONY DIAGNOSTIC SERVICES NO. 1, LLC | 930 RIDGEBROOK ROAD, 3RD FLOOR SPARKS, MD 21152 | WELLS FARGO BANK, NA | ☐ D ☐ E/F ☑ G |
| 2.153 | SYMPHONY DIAGNOSTIC SERVICES NO. 1, LLC | 930 RIDGEBROOK ROAD, 3RD FLOOR SPARKS, MD 21152 | WELLS FARGO BANK, NA | ☐ D ☐ E/F ☑ G |
| 2.154 | SYMPHONY DIAGNOSTIC SERVICES NO. 1, LLC | 930 RIDGEBROOK ROAD, 3RD FLOOR SPARKS, MD 21152 | WELLS FARGO BANK, NA (CNA) | ☑ D ☐ E/F ☐ G |
| 2.155 | SYMPHONY DIAGNOSTIC SERVICES NO. 1, LLC | 930 RIDGEBROOK ROAD, 3RD FLOOR SPARKS, MD 21152 | WELLS FARGO BANK, NA (ZURICH) | ☑ D ☐ E/F ☐ G |
| 2.156 | SYMPHONY DIAGNOSTIC SERVICES NO. 1, LLC | 930 RIDGEBROOK ROAD, 3RD FLOOR SPARKS, MD 21152 | ZURICH AMERICAN INSURANCE COMPANY | ☑ D ☐ E/F ☐ G |
| 2.157 | TRIDENT CLINICAL SERVICES HOLDINGS, INC. | 930 RIDGEBROOK ROAD, 3RD FLOOR SPARKS, MD 21152 | AMERICAN CASUALTY COMPANY OF READING, PA | ☑ D ☐ E/F ☐ G |
| 2.158 | TRIDENT CLINICAL SERVICES HOLDINGS, INC. | 930 RIDGEBROOK ROAD, 3RD FLOOR SPARKS, MD 21152 | ARES CAPITAL | ☑ D ☐ E/F ☐ G |
| 2.159 | TRIDENT CLINICAL SERVICES HOLDINGS, INC. | 930 RIDGEBROOK ROAD, 3RD FLOOR SPARKS, MD 21152 | CORTLAND CAPITAL MARKET SERVICES, LLC | ☑ D ☐ E/F ☐ G |
| 2.160 | TRIDENT CLINICAL SERVICES HOLDINGS, INC. | 930 RIDGEBROOK ROAD, 3RD FLOOR SPARKS, MD 21152 | GELCO CORPORATION | ☑ D ☐ E/F ☐ G |
| 2.161 | TRIDENT CLINICAL SERVICES HOLDINGS, INC. | 930 RIDGEBROOK ROAD, 3RD FLOOR SPARKS, MD 21152 | SILVER POINT FINANCE, LLC | ☑ D ☐ E/F ☐ G |
| 2.162 | TRIDENT CLINICAL SERVICES HOLDINGS, INC. | 930 RIDGEBROOK ROAD, 3RD FLOOR SPARKS, MD 21152 | WELLS FARGO BANK, NA | ☐ D ☐ E/F ☑ G |
| 2.163 | TRIDENT CLINICAL SERVICES HOLDINGS, INC. | 930 RIDGEBROOK ROAD, 3RD FLOOR SPARKS, MD 21152 | WELLS FARGO BANK, NA | ☐ D ☐ E/F ☑ G |
| 2.164 | TRIDENT CLINICAL SERVICES HOLDINGS, INC. | 930 RIDGEBROOK ROAD, 3RD FLOOR SPARKS, MD 21152 | WELLS FARGO BANK, NA (CNA) | ☑ D ☐ E/F ☐ G |

**Additional Page if Debtor Has More Codebtors**

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | Check all schedules that apply |
| 2.165 | TRIDENT CLINICAL SERVICES HOLDINGS, INC. | 930 RIDGEBROOK ROAD, 3RD FLOOR SPARKS, MD 21152 | WELLS FARGO BANK, NA (ZURICH) | ☑ D<br>☐ E/F<br>☐ G |
| 2.166 | TRIDENT CLINICAL SERVICES HOLDINGS, INC. | 930 RIDGEBROOK ROAD, 3RD FLOOR SPARKS, MD 21152 | ZURICH AMERICAN INSURANCE COMPANY | ☑ D<br>☐ E/F<br>☐ G |
| 2.167 | TRIDENT CLINICAL SERVICES HOLDINGS, LLC | 930 RIDGEBROOK ROAD, 3RD FLOOR SPARKS, MD 21152 | AMERICAN CASUALTY COMPANY OF READING, PA | ☑ D<br>☐ E/F<br>☐ G |
| 2.168 | TRIDENT CLINICAL SERVICES HOLDINGS, LLC | 930 RIDGEBROOK ROAD, 3RD FLOOR SPARKS, MD 21152 | ARES CAPITAL | ☑ D<br>☐ E/F<br>☐ G |
| 2.169 | TRIDENT CLINICAL SERVICES HOLDINGS, LLC | 930 RIDGEBROOK ROAD, 3RD FLOOR SPARKS, MD 21152 | CORTLAND CAPITAL MARKET SERVICES, LLC | ☑ D<br>☐ E/F<br>☐ G |
| 2.170 | TRIDENT CLINICAL SERVICES HOLDINGS, LLC | 930 RIDGEBROOK ROAD, 3RD FLOOR SPARKS, MD 21152 | SILVER POINT FINANCE, LLC | ☑ D<br>☐ E/F<br>☐ G |
| 2.171 | TRIDENT CLINICAL SERVICES HOLDINGS, LLC | 930 RIDGEBROOK ROAD, 3RD FLOOR SPARKS, MD 21152 | WELLS FARGO BANK, NA | ☐ D<br>☐ E/F<br>☑ G |
| 2.172 | TRIDENT CLINICAL SERVICES HOLDINGS, LLC | 930 RIDGEBROOK ROAD, 3RD FLOOR SPARKS, MD 21152 | WELLS FARGO BANK, NA | ☐ D<br>☐ E/F<br>☑ G |
| 2.173 | TRIDENT CLINICAL SERVICES HOLDINGS, LLC | 930 RIDGEBROOK ROAD, 3RD FLOOR SPARKS, MD 21152 | WELLS FARGO BANK, NA (CNA) | ☑ D<br>☐ E/F<br>☐ G |
| 2.174 | TRIDENT CLINICAL SERVICES HOLDINGS, LLC | 930 RIDGEBROOK ROAD, 3RD FLOOR SPARKS, MD 21152 | WELLS FARGO BANK, NA (ZURICH) | ☑ D<br>☐ E/F<br>☐ G |
| 2.175 | TRIDENT CLINICAL SERVICES HOLDINGS, LLC | 930 RIDGEBROOK ROAD, 3RD FLOOR SPARKS, MD 21152 | ZURICH AMERICAN INSURANCE COMPANY | ☑ D<br>☐ E/F<br>☐ G |
| 2.176 | TRIDENT HOLDING COMPANY, LLC | 930 RIDGEBROOK ROAD, 3RD FLOOR SPARKS, MD 21152 | AMERICAN CASUALTY COMPANY OF READING, PA | ☑ D<br>☐ E/F<br>☐ G |
| 2.177 | TRIDENT HOLDING COMPANY, LLC | 930 RIDGEBROOK ROAD, 3RD FLOOR SPARKS, MD 21152 | ARES CAPITAL | ☑ D<br>☐ E/F<br>☐ G |
| 2.178 | TRIDENT HOLDING COMPANY, LLC | 930 RIDGEBROOK ROAD, 3RD FLOOR SPARKS, MD 21152 | CORTLAND CAPITAL MARKET SERVICES, LLC | ☑ D<br>☐ E/F<br>☐ G |
| 2.179 | TRIDENT HOLDING COMPANY, LLC | 930 RIDGEBROOK ROAD, 3RD FLOOR SPARKS, MD 21152 | LEASING ASSOCIATES OF BARRINGTON INC | ☑ D<br>☐ E/F<br>☐ G |
| 2.180 | TRIDENT HOLDING COMPANY, LLC | 930 RIDGEBROOK ROAD, 3RD FLOOR SPARKS, MD 21152 | MERCHANTS AUTOMOTIVE GROUP INC | ☑ D<br>☐ E/F<br>☐ G |
| 2.181 | TRIDENT HOLDING COMPANY, LLC | 930 RIDGEBROOK ROAD, 3RD FLOOR SPARKS, MD 21152 | SILVER POINT FINANCE, LLC | ☑ D<br>☐ E/F<br>☐ G |

**Additional Page if Debtor Has More Codebtors**

| | Column 1: **Codebtor** | | Column 2: **Creditor** | |
|---|---|---|---|---|
| | **Name** | **Mailing Address** | **Name** | *Check all schedules that apply* |
| 2.182 | TRIDENT HOLDING COMPANY, LLC | 930 RIDGEBROOK ROAD, 3RD FLOOR SPARKS, MD 21152 | WELLS FARGO BANK, NA | ☐ D ☐ E/F ☒ G |
| 2.183 | TRIDENT HOLDING COMPANY, LLC | 930 RIDGEBROOK ROAD, 3RD FLOOR SPARKS, MD 21152 | WELLS FARGO BANK, NA | ☐ D ☐ E/F ☒ G |
| 2.184 | TRIDENT HOLDING COMPANY, LLC | 930 RIDGEBROOK ROAD, 3RD FLOOR SPARKS, MD 21152 | WELLS FARGO BANK, NA (CNA) | ☒ D ☐ E/F ☐ G |
| 2.185 | TRIDENT HOLDING COMPANY, LLC | 930 RIDGEBROOK ROAD, 3RD FLOOR SPARKS, MD 21152 | WELLS FARGO BANK, NA (ZURICH) | ☒ D ☐ E/F ☐ G |
| 2.186 | TRIDENT HOLDING COMPANY, LLC | 930 RIDGEBROOK ROAD, 3RD FLOOR SPARKS, MD 21152 | ZURICH AMERICAN INSURANCE COMPANY | ☒ D ☐ E/F ☐ G |
| 2.187 | TRIDENTUSA FOOT CARE SERVICES LLC | 930 RIDGEBROOK ROAD, 3RD FLOOR SPARKS, MD 21152 | AMERICAN CASUALTY COMPANY OF READING, PA | ☒ D ☐ E/F ☐ G |
| 2.188 | TRIDENTUSA FOOT CARE SERVICES LLC | 930 RIDGEBROOK ROAD, 3RD FLOOR SPARKS, MD 21152 | ARES CAPITAL | ☒ D ☐ E/F ☐ G |
| 2.189 | TRIDENTUSA FOOT CARE SERVICES LLC | 930 RIDGEBROOK ROAD, 3RD FLOOR SPARKS, MD 21152 | CORTLAND CAPITAL MARKET SERVICES, LLC | ☒ D ☐ E/F ☐ G |
| 2.190 | TRIDENTUSA FOOT CARE SERVICES LLC | 930 RIDGEBROOK ROAD, 3RD FLOOR SPARKS, MD 21152 | SILVER POINT FINANCE, LLC | ☒ D ☐ E/F ☐ G |
| 2.191 | TRIDENTUSA FOOT CARE SERVICES LLC | 930 RIDGEBROOK ROAD, 3RD FLOOR SPARKS, MD 21152 | WELLS FARGO BANK, NA | ☐ D ☐ E/F ☒ G |
| 2.192 | TRIDENTUSA FOOT CARE SERVICES LLC | 930 RIDGEBROOK ROAD, 3RD FLOOR SPARKS, MD 21152 | WELLS FARGO BANK, NA | ☐ D ☐ E/F ☒ G |
| 2.193 | TRIDENTUSA FOOT CARE SERVICES LLC | 930 RIDGEBROOK ROAD, 3RD FLOOR SPARKS, MD 21152 | WELLS FARGO BANK, NA (CNA) | ☒ D ☐ E/F ☐ G |
| 2.194 | TRIDENTUSA FOOT CARE SERVICES LLC | 930 RIDGEBROOK ROAD, 3RD FLOOR SPARKS, MD 21152 | WELLS FARGO BANK, NA (ZURICH) | ☒ D ☐ E/F ☐ G |
| 2.195 | TRIDENTUSA FOOT CARE SERVICES LLC | 930 RIDGEBROOK ROAD, 3RD FLOOR SPARKS, MD 21152 | ZURICH AMERICAN INSURANCE COMPANY | ☒ D ☐ E/F ☐ G |
| 2.196 | TRIDENTUSA MOBILE CLINICAL SERVICES, LLC | 930 RIDGEBROOK ROAD, 3RD FLOOR SPARKS, MD 21152 | AMERICAN CASUALTY COMPANY OF READING, PA | ☒ D ☐ E/F ☐ G |
| 2.197 | TRIDENTUSA MOBILE CLINICAL SERVICES, LLC | 930 RIDGEBROOK ROAD, 3RD FLOOR SPARKS, MD 21152 | ARES CAPITAL | ☒ D ☐ E/F ☐ G |
| 2.198 | TRIDENTUSA MOBILE CLINICAL SERVICES, LLC | 930 RIDGEBROOK ROAD, 3RD FLOOR SPARKS, MD 21152 | CORTLAND CAPITAL MARKET SERVICES, LLC | ☒ D ☐ E/F ☐ G |

**Additional Page if Debtor Has More Codebtors**

| | Column 1: Codebtor | | Column 2: Creditor | |
| --- | --- | --- | --- | --- |
| | Name | Mailing Address | Name | Check all schedules that apply |
| 2.199 | TRIDENTUSA MOBILE CLINICAL SERVICES, LLC | 930 RIDGEBROOK ROAD, 3RD FLOOR SPARKS, MD 21152 | GELCO CORPORATION | ☑ D ☐ E/F ☐ G |
| 2.200 | TRIDENTUSA MOBILE CLINICAL SERVICES, LLC | 930 RIDGEBROOK ROAD, 3RD FLOOR SPARKS, MD 21152 | SILVER POINT FINANCE, LLC | ☑ D ☐ E/F ☐ G |
| 2.201 | TRIDENTUSA MOBILE CLINICAL SERVICES, LLC | 930 RIDGEBROOK ROAD, 3RD FLOOR SPARKS, MD 21152 | WELLS FARGO BANK, NA | ☐ D ☐ E/F ☑ G |
| 2.202 | TRIDENTUSA MOBILE CLINICAL SERVICES, LLC | 930 RIDGEBROOK ROAD, 3RD FLOOR SPARKS, MD 21152 | WELLS FARGO BANK, NA | ☐ D ☐ E/F ☑ G |
| 2.203 | TRIDENTUSA MOBILE CLINICAL SERVICES, LLC | 930 RIDGEBROOK ROAD, 3RD FLOOR SPARKS, MD 21152 | WELLS FARGO BANK, NA (CNA) | ☑ D ☐ E/F ☐ G |
| 2.204 | TRIDENTUSA MOBILE CLINICAL SERVICES, LLC | 930 RIDGEBROOK ROAD, 3RD FLOOR SPARKS, MD 21152 | WELLS FARGO BANK, NA (ZURICH) | ☑ D ☐ E/F ☐ G |
| 2.205 | TRIDENTUSA MOBILE CLINICAL SERVICES, LLC | 930 RIDGEBROOK ROAD, 3RD FLOOR SPARKS, MD 21152 | ZURICH AMERICAN INSURANCE COMPANY | ☑ D ☐ E/F ☐ G |
| 2.206 | TRIDENTUSA MOBILE INFUSION SERVICES, LLC | 930 RIDGEBROOK ROAD, 3RD FLOOR SPARKS, MD 21152 | AMERICAN CASUALTY COMPANY OF READING, PA | ☑ D ☐ E/F ☐ G |
| 2.207 | TRIDENTUSA MOBILE INFUSION SERVICES, LLC | 930 RIDGEBROOK ROAD, 3RD FLOOR SPARKS, MD 21152 | ARES CAPITAL | ☑ D ☐ E/F ☐ G |
| 2.208 | TRIDENTUSA MOBILE INFUSION SERVICES, LLC | 930 RIDGEBROOK ROAD, 3RD FLOOR SPARKS, MD 21152 | CORTLAND CAPITAL MARKET SERVICES, LLC | ☑ D ☐ E/F ☐ G |
| 2.209 | TRIDENTUSA MOBILE INFUSION SERVICES, LLC | 930 RIDGEBROOK ROAD, 3RD FLOOR SPARKS, MD 21152 | SILVER POINT FINANCE, LLC | ☑ D ☐ E/F ☐ G |
| 2.210 | TRIDENTUSA MOBILE INFUSION SERVICES, LLC | 930 RIDGEBROOK ROAD, 3RD FLOOR SPARKS, MD 21152 | WELLS FARGO BANK, NA | ☐ D ☐ E/F ☑ G |
| 2.211 | TRIDENTUSA MOBILE INFUSION SERVICES, LLC | 930 RIDGEBROOK ROAD, 3RD FLOOR SPARKS, MD 21152 | WELLS FARGO BANK, NA | ☐ D ☐ E/F ☑ G |
| 2.212 | TRIDENTUSA MOBILE INFUSION SERVICES, LLC | 930 RIDGEBROOK ROAD, 3RD FLOOR SPARKS, MD 21152 | WELLS FARGO BANK, NA (CNA) | ☑ D ☐ E/F ☐ G |
| 2.213 | TRIDENTUSA MOBILE INFUSION SERVICES, LLC | 930 RIDGEBROOK ROAD, 3RD FLOOR SPARKS, MD 21152 | WELLS FARGO BANK, NA (ZURICH) | ☑ D ☐ E/F ☐ G |
| 2.214 | TRIDENTUSA MOBILE INFUSION SERVICES, LLC | 930 RIDGEBROOK ROAD, 3RD FLOOR SPARKS, MD 21152 | ZURICH AMERICAN INSURANCE COMPANY | ☑ D ☐ E/F ☐ G |

**Fill in this information to identify the case:**

| | |
|---|---|
| Debtor | U.S. Lab & Radiology, Inc. |
| United States Bankruptcy Court for the: | Southern District of New York |
| Case number (if known) | 19-10405 |

## Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

**WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.**

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☑ *Schedule A/B: Assets-Real and Personal Property* (Official Form 206A/B)

☑ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)

☑ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

☑ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)

☑ *Schedule H: Codebtors* (Official Form 206H)

☑ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)

☐ Amended *Schedule*

☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)

☐ Other document that requires a declaration

I declare under penalty of perjury that the foregoing is true and correct.

Executed on  3/26/2019        ✗ /s/ David F. Smith III
    MM / DD / YYYY        _____
                         Signature of individual signing on behalf of debtor

                       David F. Smith III
                       Printed name

                       Chief Financial Officer
                       Position or relationship to debtor